Jeremy C. Reutzel (10692)
Joshua L. Lee (11701)
Eric B. Vogeler (12707)
BENNETT TUELLER JOHNSON & DEERE
Millrock Park West Building
3165 East Millrock Drive, Suite 500
Salt Lake City, Utah 84121
Telephone:  (801) 438-2000
Email: jreutzel@btjd.com; jlee@btjd.com; evogeler@btjd.com

*Attorneys for Plaintiff*

---

## IN THE UNITED STATES DISTRICT COURT,
## DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| EXCITEMENT DIETETICS, LLC, a Utah limited liability company; and R. WALKER COMPANIES, LLC, <br><br> Plaintiffs, <br><br> vs. <br><br> WILLIAM PATRICK TILMAN, an individual; DONALD "SCOTT" STEVENSON, an individual; TYSON QUICK, an individual; TYLER QUICK, an individual; and JOHN DOES 1–20, <br><br> Defendants. | **DECLARATION OF JOSHUA L. LEE** <br><br><br><br> Case No. 2:12-cv-00380-RS <br><br> Judge Robert J. Shelby |

I, Joshua L. Lee, of the law firm of Bennett Tueller Johnson & Deere, hereby state as follows:

    1.    I am an attorney at the law firm of Bennett Tueller Johnson & Deere.

    2.    My firm represents the Plaintiffs in the above-entitled case.  I am over the age of eighteen and I have personal knowledge of the matters set forth in this Declaration.

3.      In or about May 2012, I had my assistant, Candice Montoya, order a bottle of "Phenphedrine" from an eBay seller identified as "tedious_bear." The bottle states that it is a "hardcore weight loss supplement." I delivered several pictures of the product to Yoon Kim for his inspection.

4.      In investigating this matter, I caused a subpoena to be served on eBay. In response, eBay produced an account information sheet, which indicated the following:

      a.   The account was owned by Tilman;

      b.   The current username "tedious_bear" was designated in June 2011;

      c.   The previous username had been "bill_tilman";

A copy of the account information sheet is attached hereto as **Exhibit A**.

5.      The eBay response also included a spreadsheet indicating that the tedious_bear account had been used to sell Phenphedrine and Apidexin – indeed, the account had been used almost exclusively for that purpose since early 2011. A copy of the spreadsheet is attached hereto as **Exhibit B**.

6.      In response to a subpoena, Paypal produced business records pertaining to the Tilman account, which indicated that the Tilman Paypal account was associated with a Chase bank account no. xxxxxxxxxxx4162 (the "*Chase Account*").

7.      In response to a subpoena, Chase provided business records indicating that the Chase Account had been opened by Scott.   A copy of the account opening information is attached hereto as **Exhibit C**.

8.      On March 22, 2013, Plaintiffs served written discovery on Donald "Scott" Stevenson ("*Scott*") and Tyson Quick ("*Tyson*"), including requests for admission. A copy of

2

the requests sent to Scott is attached hereto as **Exhibit D**, and a copy of the requests sent to

Tyson is attached hereto as **Exhibit E**.

9.      Scott and Tyson did not serve responses to the written discovery, including the

requests for admission, and more than 30 days has passed.

I declare under criminal penalty of the State of Utah that the foregoing is true and correct.

EXECUTED this 14 day of June, 2013.

BENNETT TUELLER JOHNSON & DEERE

Joshua L. Lee
*Attorneys for Plaintiff*

Exhibit A



# Account Registration Information

**Excitement Dietetics, LLC v. John Does 1-20**
**User ID: tedious_bear**

## Registration Information

| | |
|---|---|
| Name: | William Tilman |
| User ID: | tedious_bear |
| Email: | williamthetilman@gmail.com |
| Address: | 937 Ramona Ave |
| City, State: | Salt Lake City, UT |
| Zip: | 84105 |
| Country: | US |
| Day Phone: | 435 730 1846 |
| Date of Birth: | ████1987 |
| Reg IP: | 64.13.99.78 |
| Date Registration: | 01/February/2006 18:11:45 PM GMT |
| Personal ID: | N/A |
| Feedback Score: | 641 |

## Status Information

| | |
|---|---|
| Status: | ACCOUNTONHOLD |

## Account Information

| | |
|---|---|
| Account ID: | ████6001-USD |
| Currency: | USD |
| Account Balance: | -1143.94 |
| Date Last Payment: | 4/30/2012 7:59:07 PM |

05/23/12

eBay Inc. Proprietary and Confidential



# Account Registration Information

## User ID History

| User ID | Effective Date | End Date |
|---|---|---|
| tedious_bear | 6/22/2011 9:32:32 PM | 12/31/9999 11:59:59 PM |
| bill_tilman | 2/1/2006 6:11:45 PM | 6/22/2011 9:32:32 PM |

## Contact Info History

| Contact Info | Effective Date | End Date |
|---|---|---|
| William Tilman, 937 Ramona Ave, Salt Lake City, UT, 84105, US, 435 730 1846, | 4/26/2011 2:18:56 AM | 12/31/9999 11:59:59 PM |
| William Tilman, 3220 E. Lake Hazel Rd, Meridian, ID, 83642, United States, (%s) 208|288|2169 | 2/1/2006 6:11:45 PM | 4/26/2011 2:18:56 AM |

## Shipping Address History

| Shipping Contact Name | Shipping Address | Shipping City | Shipping State | Shipping Zip | Shipping Country | Shipping Address Owner | Effective Date |
|---|---|---|---|---|---|---|---|
| William Tilman | 937 Ramona Ave | Salt Lake City | UT | 84105-3313 | US | EBAY | 4/26/2011 2:09:06 AM |
| Health Revitalization | 937 Ramona Ave | Salt Lake City | UT | 84105 | US | EBAY | 3/6/2012 10:22 PM |

## Email History

| Email | Effective Date | End Date |
|---|---|---|
| williamtheltilman@gmail.com | 4/26/2011 1:52:31 AM | 12/31/9999 11:59:59 PM |
| fthomps11@gmail.com | 4/24/2011 5:20:56 AM | 4/26/2011 1:52:31 AM |
| marketprobill@gmail.com | 1/14/2011 5:34:49 AM | 4/24/2011 5:20:56 AM |
| bill_tilman@myway.com | 2/1/2006 6:11:45 PM | 1/14/2011 5:34:49 AM |

Exhibit B



eBay, Inc. Confidential

5/23/2012

**All Orders by User Report**
Date From   5/23/2010 12:00:00 AM
Date To     5/22/2013 12:00:00 AM
Seller:     tedious_bear

Listing History

| Seller Login | Item User Login | Auction Type | Sale Start | Sale End | Item Title | Qty | Price | Currency | Item Number |
|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | bridgetwarren71012 | Fixed Price | 5/17/2012 15:24:11 | 5/14/2012 15:13:28 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 39.00 | U.S. dollar | 230790186815 |
| tedious_bear | dan_1956 | Fixed Price | 5/17/2012 15:24:11 | 5/14/2012 15:13:28 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 39.00 | U.S. dollar | 230790186815 |
| tedious_bear | davdil1973 | Fixed Price | 5/17/2012 15:24:11 | 5/14/2012 15:13:28 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 39.00 | U.S. dollar | 230790186815 |
| tedious_bear | georgegzz | Fixed Price | 5/17/2012 15:24:11 | 5/14/2012 15:13:28 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 39.00 | U.S. dollar | 230790186815 |
| tedious_bear | kaytler55 | Fixed Price | 5/12/2012 15:24:11 | 5/14/2012 15:13:28 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 39.00 | U.S. dollar | 230790186815 |
| tedious_bear | laurenwd22 | Fixed Price | 5/12/2012 15:24:11 | 5/14/2012 15:13:28 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 39.00 | U.S. dollar | 230790186815 |
| tedious_bear | mandeemae | Fixed Price | 5/12/2012 15:24:11 | 5/14/2012 15:13:28 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 39.00 | U.S. dollar | 230790186815 |
| tedious_bear | navynurse90 | Fixed Price | 5/12/2012 15:24:11 | 5/14/2012 15:13:28 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 39.00 | U.S. dollar | 230790186815 |
| tedious_bear | pasecretguss | Fixed Price | 5/12/2012 15:24:11 | 5/14/2012 15:13:28 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 39.00 | U.S. dollar | 230790186815 |
| tedious_bear | pattiesendafield12 | Fixed Price | 5/12/2012 15:24:11 | 5/14/2012 15:13:28 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 39.00 | U.S. dollar | 230790186815 |
| tedious_bear | redpass | Fixed Price | 5/12/2012 15:24:11 | 5/14/2012 15:13:28 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 39.00 | U.S. dollar | 230790186815 |
| tedious_bear | shannenztechech | Fixed Price | 5/12/2012 15:24:11 | 5/14/2012 15:13:28 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 39.00 | U.S. dollar | 230790186815 |
| tedious_bear | smuk8774 | Fixed Price | 5/12/2012 15:24:11 | 5/14/2012 15:13:28 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 39.00 | U.S. dollar | 230790186815 |
| tedious_bear | tigilar327 | Fixed Price | 5/17/2012 15:24:11 | 5/14/2012 15:13:28 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 39.00 | U.S. dollar | 230790186815 |
| tedious_bear | tommyannamommy | Fixed Price | 5/17/2012 15:24:11 | 5/14/2012 15:13:28 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 39.00 | U.S. dollar | 230790186815 |
| tedious_bear | alizar11fe | Fixed Price | 5/7/2012 10:46:03 | 5/9/2012 16:55:55 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 37.00 | U.S. dollar | 230787278361 |
| tedious_bear | blue588 | Fixed Price | 5/7/2012 10:46:03 | 5/9/2012 16:55:55 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 37.00 | U.S. dollar | 230787278361 |
| tedious_bear | brandy_tammy | Fixed Price | 5/7/2012 10:46:03 | 5/9/2012 16:55:55 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 37.00 | U.S. dollar | 230787278361 |
| tedious_bear | charles1100gb | Fixed Price | 5/7/2012 10:46:03 | 5/9/2012 16:55:55 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 37.00 | U.S. dollar | 230787278361 |
| tedious_bear | cjc1068 | Fixed Price | 5/7/2012 10:46:03 | 5/9/2012 16:55:55 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 37.00 | U.S. dollar | 230787278361 |
| tedious_bear | esani1990 | Fixed Price | 5/7/2012 10:46:03 | 5/9/2012 16:55:55 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 37.00 | U.S. dollar | 230787278361 |
| tedious_bear | jebemom2 | Fixed Price | 5/7/2012 10:46:03 | 5/9/2012 16:55:55 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 37.00 | U.S. dollar | 230787278361 |
| tedious_bear | joe4mmm | Fixed Price | 5/7/2012 10:46:03 | 5/9/2012 16:55:55 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 37.00 | U.S. dollar | 230787278361 |
| tedious_bear | lockingheart | Fixed Price | 5/7/2012 10:46:03 | 5/9/2012 16:55:55 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 37.00 | U.S. dollar | 230787278361 |
| tedious_bear | mimi11932 | Fixed Price | 5/7/2012 10:46:03 | 5/9/2012 16:55:55 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 37.00 | U.S. dollar | 230787278361 |
| tedious_bear | mrrialq | Fixed Price | 5/7/2012 10:46:03 | 5/9/2012 16:55:55 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 37.00 | U.S. dollar | 230787278361 |
| tedious_bear | rambinggnuse | Fixed Price | 5/7/2012 10:46:03 | 5/9/2012 16:55:55 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 37.00 | U.S. dollar | 230787278361 |
| tedious_bear | shone610_1 | Fixed Price | 5/7/2012 10:46:03 | 5/9/2012 16:55:55 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 37.00 | U.S. dollar | 230787278361 |
| tedious_bear | spino09 | Fixed Price | 5/7/2012 10:46:03 | 5/9/2012 16:55:55 | PHENPHEDRINE - Weight Loss Pill - Free Shipping | 20 | 37.00 | U.S. dollar | 230787278361 |
| tedious_bear | sundance4ever27 | Fixed Price | 5/3/2012 12:28:41 | 5/5/2012 17:08:25 | PHENPHEDRINE - Weight Loss Pill | 6 | 42.50 | U.S. dollar | 230785639874 |
| tedious_bear | feaster556 | Fixed Price | 5/3/2012 12:28:41 | 5/5/2012 17:08:25 | PHENPHEDRINE - Weight Loss Pill | 6 | 42.50 | U.S. dollar | 230785639874 |
| tedious_bear | tneomaj | Fixed Price | 5/3/2012 12:28:41 | 5/5/2012 17:08:25 | PHENPHEDRINE - Weight Loss Pill | 6 | 42.50 | U.S. dollar | 230785639874 |
| tedious_bear | arrie680 | Fixed Price | 5/3/2012 12:28:41 | 5/5/2012 17:08:25 | PHENPHEDRINE - Weight Loss Pill | 6 | 42.50 | U.S. dollar | 230785639874 |
| tedious_bear | beeschwab | Fixed Price | 5/3/2012 12:28:41 | 5/5/2012 17:08:25 | PHENPHEDRINE - Weight Loss Pill | 5 | 42.50 | U.S. dollar | 230785639874 |
| tedious_bear | coralcopglactor | Fixed Price | 4/30/2012 15:00:51 | 5/3/2012 15:00:51 | PHENPHEDRINE - Weight Loss Pill | 8 | 42.50 | U.S. dollar | 230782636 |
| tedious_bear | jorgeisgns | Fixed Price | 4/30/2012 15:00:51 | 5/2/2012 3:00:21 | PHENPHEDRINE - Weight Loss Pill | 8 | 43.00 | U.S. dollar | 230781430250 |
| tedious_bear | lauretbogs | Fixed Price | 4/29/2012 3:00:21 | 5/2/2012 3:00:21 | PHENPHEDRINE - Weight Loss Pill | 12 | 44.89 | U.S. dollar | 230785430302 |
| tedious_bear | marveloave | Fixed Price | 4/29/2012 3:00:21 | 5/2/2012 3:00:21 | PHENPHEDRINE - Weight Loss Pill | 12 | 44.89 | U.S. dollar | 230785430302 |
| tedious_bear | ohiogrande | Fixed Price | 4/29/2012 3:00:21 | 5/1/2012 1:00:18 | PHENPHEDRINE - Weight Loss Pill | 12 | 44.95 | U.S. dollar | 330722448554 |
| tedious_bear | vivinjimasa1 | Fixed Price | 4/28/2012 3:00:18 | 5/1/2012 1:00:18 | PHENPHEDRINE - Weight Loss Pill | 12 | 44.95 | U.S. dollar | 330722448554 |
| tedious_bear | bethicing | Fixed Price | 4/28/2012 3:00:18 | 5/1/2012 1:00:18 | PHENPHEDRINE - Weight Loss Pill | 12 | 44.95 | U.S. dollar | 330722448554 |
| tedious_bear | fummanimmagh | Fixed Price | 4/29/2012 3:00:21 | 5/1/2012 1:00:18 | PHENPHEDRINE - Weight Loss Pill | 12 | 44.95 | U.S. dollar | 330722448554 |
| tedious_bear | kerster1228 | Fixed Price | 4/27/2012 15:00:24 | 4/30/2012 15:00:24 | PHENPHEDRINE - Weight Loss Pill | 10 | 44.95 | U.S. dollar | 330722448654 |
| tedious_bear | suntlucter1990 | Fixed Price | 4/27/2012 15:00:24 | 4/30/2012 15:00:24 | PHENPHEDRINE - Weight Loss Pill | 10 | 44.95 | U.S. dollar | 330722448654 |

eBay, Inc. Confidential

5/23/2012

Listing History

| Seller Login | High Bidder Login | Auction Type | Sale Start | Sale End | Title | Qty | Price | Currency | Item Number | Is Reserve | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedicus_bear | adiva2 | Fixed Price | 4/25/2012 15:00:35 | 4/29/2012 15:00:35 | PHENPHEDRINE - Weight Loss Pill | 10 | 44.98 | U.S. dollar | 330722847840 | | |
| tedicus_bear | claps943 | Fixed Price | 4/25/2012 13:02:19 | 4/28/2012 13:02:19 | PHENPHEDRINE - Weight Loss Pill | 10 | 44.97 | U.S. dollar | 230782429389 | | |
| tedicus_bear | francemom43 | Fixed Price | 4/25/2012 13:02:19 | 4/28/2012 13:02:19 | PHENPHEDRINE - Weight Loss Pill | 10 | 44.97 | U.S. dollar | 230781429389 | | |
| tedicus_bear | scrag633 | Fixed Price | 4/25/2012 13:02:19 | 4/28/2012 13:02:19 | PHENPHEDRINE - Weight Loss Pill | 10 | 44.97 | U.S. dollar | 230781429389 | | |
| tedicus_bear | laurajak | Fixed Price | 4/20/2012 16:00:53 | 4/23/2012 16:00:53 | PHENPHEDRINE - Weight Loss Pill | 6 | 44.97 | U.S. dollar | 230781428389 | | |
| tedicus_bear | danny1354 | Fixed Price | 4/19/2012 16:00:31 | 4/22/2012 16:00:31 | PHENPHEDRINE - Weight Loss Pill | 6 | 44.97 | U.S. dollar | 330719656386 | | |
| tedicus_bear | danselky2 | Fixed Price | 4/19/2012 16:00:31 | 4/22/2012 16:00:31 | PHENPHEDRINE - Weight Loss Pill | 6 | 44.98 | U.S. dollar | 230778371375 | | |
| tedicus_bear | shantelstore | Fixed Price | 4/19/2012 16:00:31 | 4/22/2012 16:00:31 | PHENPHEDRINE - Weight Loss Pill | 6 | 44.98 | U.S. dollar | 230778371375 | | |
| tedicus_bear | ms_pamela | Fixed Price | 4/19/2012 16:00:31 | 4/22/2012 16:00:31 | PHENPHEDRINE - Weight Loss Pill | 6 | 44.58 | U.S. dollar | 230778371375 | | |
| tedicus_bear | arttest12 | Fixed Price | 4/18/2012 18:00:56 | 4/20/2012 16:00:31 | PHENPHEDRINE - Weight Loss Pill | 6 | 44.58 | U.S. dollar | 230778371375 | | |
| tedicus_bear | klineha6942 | Fixed Price | 4/18/2012 18:00:56 | 4/20/2012 11:26:53 | PHENPHEDRINE - Weight Loss Pill | 6 | 44.99 | U.S. dollar | 330719655895 | | |
| tedicus_bear | isaac04131945 | Fixed Price | 4/18/2012 18:00:56 | 4/20/2012 11:26:53 | PHENPHEDRINE - Weight Loss Pill | 6 | 44.99 | U.S. dollar | 330719655895 | | |
| tedicus_bear | swampgas152 | Fixed Price | 4/18/2012 18:00:56 | 4/20/2012 11:26:53 | PHENPHEDRINE - Weight Loss Pill | 6 | 44.99 | U.S. dollar | 330719655895 | | |
| tedicus_bear | bassquad4 | Fixed Price | 4/18/2012 18:00:56 | 4/20/2012 11:26:53 | PHENPHEDRINE - Weight Loss Pill | 6 | 44.99 | U.S. dollar | 330719655895 | | |
| tedicus_bear | kdgreen040 | Fixed Price | 4/18/2012 16:00:05 | 4/19/2012 11:26:53 | PHENPHEDRINE - Weight Loss Pill | 6 | 44.99 | U.S. dollar | 330719655895 | | |
| tedicus_bear | naz12aack | Fixed Price | 4/13/2012 16:00:05 | 4/18/2012 16:00:05 | PHENPHEDRINE - Weight Loss Pill | 6 | 44.98 | U.S. dollar | 330715512572 | | |
| tedicus_bear | rosekidsseels | Fixed Price | 4/13/2012 16:00:05 | 4/18/2012 16:00:05 | PHENPHEDRINE - Weight Loss Pill | 6 | 44.98 | U.S. dollar | 330715512572 | | |
| tedicus_bear | vrik22 | Fixed Price | 4/13/2012 16:00:05 | 4/18/2012 16:00:05 | PHENPHEDRINE - Weight Loss Pill | 6 | 44.98 | U.S. dollar | 330715512572 | | |
| tedicus_bear | clarar2228 | Fixed Price | 4/16/2012 16:00:04 | 4/18/2012 12:02:08 | PHENPHEDRINE - Weight Loss Pill | 6 | 46.98 | U.S. dollar | 330715512208 | | |
| tedicus_bear | coluccu2047 | Fixed Price | 4/16/2012 16:00:04 | 4/18/2012 12:02:08 | PHENPHEDRINE - Weight Loss Pill | 6 | 46.75 | U.S. dollar | 230774608166 | | |
| tedicus_bear | cou2mequamdmez | Fixed Price | 4/16/2012 16:00:04 | 4/18/2012 12:02:08 | PHENPHEDRINE - Weight Loss Pill | 8 | 46.75 | U.S. dollar | 230774608166 | | |
| tedicus_bear | mikediv67 | Fixed Price | 4/16/2012 16:00:04 | 4/18/2012 12:02:08 | PHENPHEDRINE - Weight Loss Pill | 8 | 46.75 | U.S. dollar | 230774608166 | | |
| tedicus_bear | mustang2001 | Fixed Price | 4/16/2012 16:00:04 | 4/18/2012 12:02:08 | PHENPHEDRINE - Weight Loss Pill | 8 | 46.75 | U.S. dollar | 230774608166 | | |
| tedicus_bear | polyphony_and_harmony | Fixed Price | 4/16/2012 16:00:04 | 4/18/2012 12:02:08 | PHENPHEDRINE - Weight Loss Pill | 8 | 46.75 | U.S. dollar | 230774608166 | | |
| tedicus_bear | canamoray2012 | Fixed Price | 4/15/2012 4:00:58 | 4/18/2012 4:00:58 | PHENPHEDRINE - Weight Loss Pill | 8 | 46.89 | U.S. dollar | 330715513208 | | |
| tedicus_bear | cathey22 | Fixed Price | 4/15/2012 4:00:58 | 4/18/2012 4:00:58 | PHENPHEDRINE - Weight Loss Pill | 8 | 46.89 | U.S. dollar | 330715513208 | | |
| tedicus_bear | emwkeln8984 | Fixed Price | 4/16/2012 16:00:04 | 4/18/2012 4:00:58 | PHENPHEDRINE - Weight Loss Pill | 8 | 46.89 | U.S. dollar | 330715513208 | | |
| tedicus_bear | garuna3 | Fixed Price | 4/15/2012 4:00:58 | 4/18/2012 4:00:58 | PHENPHEDRINE - Weight Loss Pill | 8 | 46.89 | U.S. dollar | 330715513208 | | |
| tedicus_bear | liza_baker | Fixed Price | 4/15/2012 4:00:58 | 4/18/2012 4:00:58 | PHENPHEDRINE - Weight Loss Pill | 8 | 46.50 | U.S. dollar | 230774607665 | | |
| tedicus_bear | amtkee64 | Fixed Price | 4/15/2012 4:00:58 | 4/18/2012 4:00:58 | PHENPHEDRINE - Weight Loss Pill | 8 | 46.50 | U.S. dollar | 230774607665 | | |
| tedicus_bear | xoxo508 | Fixed Price | 4/16/2012 18:29:08 | 4/16/2012 18:29:08 | PHENPHEDRINE - Weight Loss Pill | 8 | 46.50 | U.S. dollar | 230774607665 | | |
| tedicus_bear | delyox32 | Fixed Price | 4/14/2012 4:00:02 | 4/16/2012 18:29:08 | PHENPHEDRINE - Weight Loss Pill | 8 | 46.50 | U.S. dollar | 230774607208 | | |
| tedicus_bear | gmturtle469 | Fixed Price | 4/14/2012 4:00:02 | 4/16/2012 18:29:08 | PHENPHEDRINE - Weight Loss Pill | 8 | 46.50 | U.S. dollar | 230774607208 | | |
| tedicus_bear | jadfuch92 | Fixed Price | 4/12/2012 16:00:25 | 4/16/2012 18:29:08 | PHENPHEDRINE - Weight Loss Pill | 8 | 46.97 | U.S. dollar | 230774607208 | | |
| tedicus_bear | glayflower21 | Fixed Price | 4/12/2012 16:00:25 | 4/16/2012 8:10:51 | PHENPHEDRINE - Weight Loss Pill | 8 | 46.97 | U.S. dollar | 230774607208 | | |
| tedicus_bear | jaxenbegan | Fixed Price | 4/11/2012 16:00:58 | 4/13/2012 8:10:51 | PHENPHEDRINE - Weight Loss Pill | 8 | 46.97 | U.S. dollar | 230774607208 | | |
| tedicus_bear | miceul24 | Fixed Price | 4/12/2012 16:00:25 | 4/13/2012 8:10:51 | PHENPHEDRINE - Weight Loss Pill | 8 | 46.97 | U.S. dollar | 230774607208 | | |
| tedicus_bear | gksges0311 | Fixed Price | 4/12/2012 16:00:44 | 4/13/2012 8:10:51 | PHENPHEDRINE - Weight Loss Pill | 8 | 46.97 | U.S. dollar | 230774607208 | | |
| tedicus_bear | dkrk5632 | Fixed Price | 4/11/2012 16:00:58 | 4/12/2012 15:27:59 | PHENPHEDRINE - Weight Loss Pill | 8 | 46.98 | U.S. dollar | 330715512266 | | |
| tedicus_bear | begzecmaine3989 | Fixed Price | 4/11/2012 16:00:58 | 4/12/2012 15:27:59 | PHENPHEDRINE - Weight Loss Pill | 6 | 46.98 | U.S. dollar | 330715512266 | | |
| tedicus_bear | fas_812 | Fixed Price | 4/12/2012 16:00:58 | 4/12/2012 15:27:59 | PHENPHEDRINE - Weight Loss Pill | 6 | 46.98 | U.S. dollar | 330715512266 | | |
| tedicus_bear | mercuryfur11 | Fixed Price | 4/11/2012 16:00:58 | 4/12/2012 15:27:55 | PHENPHEDRINE - Weight Loss Pill | 6 | 46.98 | U.S. dollar | 330715512266 | | |
| tedicus_bear | randooscents | Fixed Price | 4/11/2012 16:00:44 | 4/12/2012 16:08:50 | PHENPHEDRINE - Weight Loss Pill | 6 | 46.98 | U.S. dollar | 330715512266 | | |
| tedicus_bear | sncriersteeltown | Fixed Price | 4/10/2012 16:00:44 | 4/12/2012 16:08:50 | PHENPHEDRINE - Weight Loss Pill | 6 | 46.99 | U.S. dollar | 330715511692 | | |
| tedicus_bear | babydanaschleicher | Fixed Price | 4/10/2012 16:00:44 | 4/12/2012 16:08:50 | PHENPHEDRINE - Weight Loss Pill | 6 | 46.99 | U.S. dollar | 330715511692 | | |
| tedicus_bear | zinyurne41 | Fixed Price | 4/10/2012 16:00:44 | 4/12/2012 16:08:50 | PHENPHEDRINE - Weight Loss PHT | 6 | 46.99 | U.S. dollar | 330715511692 | | |
| tedicus_bear | adiemarit | Fixed Price | 4/9/2012 15:18:12 | 4/12/2012 21:37:57 | PHENPHEDRINE - Weight Loss Pill | 6 | 46.99 | U.S. dollar | 230774606941 | | |
| tedicus_bear | fonnyliter | Fixed Price | 4/9/2012 15:18:12 | 4/9/2012 21:37:57 | PHENPHEDRINE - Weight Loss Poil | 6 | 46.00 | U.S. dollar | 230774606841 | | |
| tedicus_bear | kmranchbrookehorse | Fixed Price | 4/9/2012 15:18:12 | 4/9/2012 21:37:57 | PHENPHEDRINE - Weight Loss Pill | 6 | 46.00 | U.S. dollar | 230774606841 | | |

5/23/2012

Listing History

eBay, Inc. Confidential

| Seller Login | High Bidder Login | Auction Type | Sale Start | Sale End | Title | Qty | Price | Currency | Is Relisting | Item Number | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | aprilraxes | Fixed Price | 4/2/2012 11:23:06 | 4/4/2012 17:48:45 | PHENPHEDRINE - Weight Loss Pill | 18 | 46.00 | U.S. dollar | | 230771497844 | |
| tedious_bear | bargainsaletoutletco | Fixed Price | 4/2/2012 11:23:06 | 4/4/2012 17:48:45 | PHENPHEDRINE - Weight Loss Pill | 18 | 46.00 | U.S. dollar | | 230771497844 | |
| tedious_bear | bwp20319 | Fixed Price | 4/2/2012 11:23:06 | 4/4/2012 17:48:45 | PHENPHEDRINE - Weight Loss Pill | 18 | 46.00 | U.S. dollar | | 230771497844 | |
| tedious_bear | chriv2529 | Fixed Price | 4/2/2012 11:23:06 | 4/4/2012 17:48:45 | PHENPHEDRINE - Weight Loss Pill | 18 | 46.00 | U.S. dollar | | 230771497844 | |
| tedious_bear | cronley280 | Fixed Price | 4/2/2012 11:23:06 | 4/4/2012 17:48:45 | PHENPHEDRINE - Weight Loss Pill | 18 | 46.00 | U.S. dollar | | 230771497844 | |
| tedious_bear | diamondeyes1 | Fixed Price | 4/2/2012 11:23:06 | 4/4/2012 17:48:45 | PHENPHEDRINE - Weight Loss Pill | 18 | 46.00 | U.S. dollar | | 230771497844 | |
| tedious_bear | frugals | Fixed Price | 4/2/2012 11:23:06 | 4/4/2012 17:48:45 | PHENPHEDRINE - Weight Loss Pill | 18 | 46.00 | U.S. dollar | | 230771497844 | |
| tedious_bear | h*peelyfe | Fixed Price | 4/2/2012 11:23:06 | 4/4/2012 17:48:45 | PHENPHEDRINE - Weight Loss Pill | 18 | 46.00 | U.S. dollar | | 230771497844 | |
| tedious_bear | hannemypacker | Fixed Price | 4/2/2012 11:23:06 | 4/4/2012 17:48:45 | PHENPHEDRINE - Weight Loss Pill | 18 | 46.00 | U.S. dollar | | 230771497844 | |
| tedious_bear | kojan34 | Fixed Price | 4/2/2012 11:23:06 | 4/4/2012 17:48:45 | PHENPHEDRINE - Weight Loss Pill | 18 | 46.00 | U.S. dollar | | 230771497844 | |
| tedious_bear | nicole1989022 | Fixed Price | 4/2/2012 11:23:06 | 4/4/2012 17:48:45 | PHENPHEDRINE - Weight Loss Pill | 18 | 46.00 | U.S. dollar | | 230771497844 | |
| tedious_bear | pocosegoo | Fixed Price | 4/2/2012 11:23:06 | 4/4/2012 17:48:45 | PHENPHEDRINE - Weight Loss Pill | 18 | 46.00 | U.S. dollar | | 230771497844 | |
| tedious_bear | trentzmama | Fixed Price | 4/2/2012 11:23:06 | 4/4/2012 17:48:45 | PHENPHEDRINE - Weight Loss Pill | 18 | 46.00 | U.S. dollar | | 230771497844 | |
| tedious_bear | wgl0435 | Fixed Price | 3/29/2012 0:00:10 | 4/1/2012 0:00:10 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 18 | 48.99 | U.S. dollar | | 230768755632 | |
| tedious_bear | greyvang11 | Fixed Price | 3/29/2012 0:00:10 | 4/1/2012 0:00:10 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 18 | 48.99 | U.S. dollar | | 230768755632 | |
| tedious_bear | mikey4050 | Fixed Price | 3/29/2012 0:00:10 | 4/1/2012 0:00:10 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 18 | 48.99 | U.S. dollar | | 230768755632 | |
| tedious_bear | noclue32 | Fixed Price | 3/29/2012 0:00:10 | 4/1/2012 0:00:10 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 18 | 48.99 | U.S. dollar | | 230768755632 | |
| tedious_bear | alotofxo2209 | Fixed Price | 3/28/2012 12:05:10 | 3/31/2012 12:05:10 | PHENPHEDRINE - Weight Loss Pill | 18 | 47.00 | U.S. dollar | | 330709572886 | |
| tedious_bear | barmonenza336 | Fixed Price | 3/28/2012 12:05:10 | 3/31/2012 12:05:10 | PHENPHEDRINE - Weight Loss Pill | 18 | 47.00 | U.S. dollar | | 330709572886 | |
| tedious_bear | clond570 | Fixed Price | 3/28/2012 12:05:10 | 3/31/2012 12:05:10 | PHENPHEDRINE - Weight Loss Pill | 16 | 47.00 | U.S. dollar | | 330709572886 | |
| tedious_bear | horish153 | Fixed Price | 3/28/2012 12:05:10 | 3/31/2012 12:05:10 | PHENPHEDRINE - Weight Loss Pill | 12 | 47.00 | U.S. dollar | | 330709572886 | |
| tedious_bear | hunch1103 | Fixed Price | 3/28/2012 12:05:10 | 3/31/2012 12:05:10 | PHENPHEDRINE - Weight Loss Pill | 18 | 47.00 | U.S. dollar | | 330709572886 | |
| tedious_bear | incensum19 | Fixed Price | 3/28/2012 12:05:10 | 3/31/2012 12:05:10 | PHENPHEDRINE - Weight Loss Pill | 18 | 47.00 | U.S. dollar | | 330709572886 | |
| tedious_bear | jamyden143 | Fixed Price | 3/28/2012 12:05:10 | 3/31/2012 12:05:10 | PHENPHEDRINE - Weight Loss Pill | 18 | 47.00 | U.S. dollar | | 330709572886 | |
| tedious_bear | jjheltger | Fixed Price | 3/28/2012 12:05:10 | 3/31/2012 12:05:10 | PHENPHEDRINE - Weight Loss Pill | 18 | 47.00 | U.S. dollar | | 330709572886 | |
| tedious_bear | ramblingman66 | Fixed Price | 3/28/2012 12:05:10 | 3/31/2012 12:05:10 | PHENPHEDRINE - Weight Loss Pill | 18 | 47.00 | U.S. dollar | | 330709572886 | |
| tedious_bear | stars2651 | Fixed Price | 3/28/2012 12:01:09 | 3/31/2012 12:05:10 | PHENPHEDRINE - Weight Loss Pill | 18 | 47.00 | U.S. dollar | | 330709572886 | |
| tedious_bear | khanongpraewad | Fixed Price | 3/28/2012 12:05:10 | 3/31/2012 12:05:10 | PHENPHEDRINE - Weight Loss Pill | 18 | 47.00 | U.S. dollar | | 330709572886 | |
| tedious_bear | scimmelspowder | Fixed Price | 3/28/2012 12:05:10 | 3/31/2012 12:05:10 | PHENPHEDRINE - Weight Loss Pill | 18 | 47.00 | U.S. dollar | | 330709572886 | |
| tedious_bear | stihl_dad | Fixed Price | 3/28/2012 12:05:10 | 3/31/2012 12:05:10 | PHENPHEDRINE - Weight Loss Pill | 18 | 47.00 | U.S. dollar | | 330709572886 | |
| tedious_bear | sweetdreamsmagenne | Fixed Price | 3/28/2012 12:05:10 | 3/31/2012 12:05:10 | PHENPHEDRINE - Weight Loss Pill | 18 | 47.00 | U.S. dollar | | 330709572886 | |
| tedious_bear | 10vortex52 | Fixed Price | 3/26/2012 12:01:09 | 3/29/2012 12:06:42 | PHENPHEDRINE - Weight Loss Pill | 28 | 39.95 | U.S. dollar | | 330709670966 | |
| tedious_bear | clexconvert11 | Fixed Price | 3/26/2012 12:01:09 | 3/29/2012 12:06:42 | PHENPHEDRINE - Weight Loss Pill | 18 | 39.95 | U.S. dollar | | 330709670966 | |
| tedious_bear | *motocrazymama | Fixed Price | 3/28/2012 12:01:09 | 3/29/2012 12:06:42 | PHENPHEDRINE - Weight Loss Pill | 18 | 39.95 | U.S. dollar | | 330709670966 | |
| tedious_bear | kberdacqua155 | Fixed Price | 3/28/2012 12:01:09 | 3/29/2012 12:06:42 | PHENPHEDRINE - Weight Loss Pill | 18 | 39.95 | U.S. dollar | | 330709670966 | |
| tedious_bear | jj3 | Fixed Price | 3/28/2012 12:01:09 | 3/29/2012 12:06:42 | PHENPHEDRINE - Weight Loss Pill | 8 | 39.95 | U.S. dollar | | 330709670966 | |
| tedious_bear | loveski.ket | Fixed Price | 3/28/2012 12:01:09 | 3/29/2012 12:06:42 | PHENPHEDRINE - Weight Loss Pill | 6 | 39.95 | U.S. dollar | | 330709670966 | |
| tedious_bear | mandymurderface | Fixed Price | 3/28/2012 17:00:49 | 3/26/2012 23:39:56 | PHENPHEDRINE - Weight Loss Pill | 18 | 39.98 | U.S. dollar | | 230765704438 | |
| tedious_bear | nchtechhrdchopper | Fixed Price | 3/24/2012 17:00:49 | 3/26/2012 23:39:56 | PHENPHEDRINE - Weight Loss Pill | 18 | 39.98 | U.S. dollar | | 230765704438 | |
| tedious_bear | prostr | Fixed Price | 3/24/2012 17:00:49 | 3/26/2012 23:39:56 | PHENPHEDRINE - Weight Loss Pill | 18 | 39.98 | U.S. dollar | | 230765704438 | |
| tedious_bear | shegoah | Fixed Price | 3/24/2012 17:00:49 | 3/26/2012 23:39:56 | PHENPHEDRINE - Weight Loss Pill | 6 | 39.98 | U.S. dollar | | 230765704438 | |
| tedious_bear | tamrin_1 | Fixed Price | 3/24/2012 17:00:49 | 3/26/2012 23:39:56 | PHENPHEDRINE - Weight Loss Pill | 8 | 39.98 | U.S. dollar | | 230765704438 | |
| tedious_bear | taylorkland | Fixed Price | 3/24/2012 17:00:49 | 3/26/2012 23:39:56 | PHENPHEDRINE - Weight Loss Pill | 8 | 39.98 | U.S. dollar | | 230765704438 | |
| tedious_bear | whatyouknow32 | Fixed Price | 3/24/2012 17:00:49 | 3/26/2012 23:39:56 | PHENPHEDRINE - Weight Loss Pill | 18 | 39.98 | U.S. dollar | | 230765704438 | |
| tedious_bear | wsisfever | Fixed Price | 3/23/2012 12:01:09 | 3/25/2012 20:29:40 | PHENPHEDRINE - Weight Loss Pill | 15 | 39.98 | U.S. dollar | | 330709596098 | |
| tedious_bear | dan_1956 | Fixed Price | 3/23/2012 3:00:17 | 3/25/2012 20:29:40 | PHENPHEDRINE - Weight Loss Pill | 8 | 39.98 | U.S. dollar | | 330709596098 | |
| tedious_bear | ashwegnergirl | Fixed Price | 3/23/2012 3:00:17 | 3/25/2012 20:29:40 | PHENPHEDRINE - Weight Loss Pill | 18 | 39.98 | U.S. dollar | | 330709596098 | |
| tedious_bear | bbp141zs | Fixed Price | 3/23/2012 3:00:17 | 3/25/2012 20:29:40 | PHENPHEDRINE - Weight Loss Pill | 18 | 39.98 | U.S. dollar | | 330709596098 | |
| tedious_bear | bawl5537 | Fixed Price | 3/23/2012 3:00:17 | 3/25/2012 20:29:40 | PHENPHEDRINE - Weight Loss Pill | 18 | 39.98 | U.S. dollar | | 330709596098 | |
| tedious_bear | blond_swede | Fixed Price | 3/23/2012 3:00:17 | 3/25/2012 18:51:55 | PHENPHEDRINE - Weight Loss Pill | 8 | 39.97 | U.S. dollar | | 230765704130 | |
| tedious_bear | dmdnamoers | Fixed Price | 3/23/2012 3:00:17 | 3/25/2012 18:51:55 | PHENPHEDRINE - Weight Loss Pill | 18 | 39.97 | U.S. dollar | | 230765704130 | |
| tedious_bear | milonsaunin13 | Fixed Price | 3/23/2012 3:00:17 | 3/25/2012 18:51:55 | PHENPHEDRINE - Weight Loss Pill | 18 | 39.97 | U.S. dollar | | 230765704130 | |
| tedious_bear | poisonketie | Fixed Price | 3/23/2012 3:00:17 | 3/25/2012 18:51:55 | PHENPHEDRINE - Weight Loss Pill | 18 | 39.97 | U.S. dollar | | 230765704130 | |
| tedious_bear | sugababy86 | Fixed Price | 3/23/2012 3:00:17 | 3/25/2012 18:51:55 | PHENPHEDRINE - Weight Loss Pill | 18 | 39.97 | U.S. dollar | | 230765704130 | |
| tedious_bear | utamush*123 | Fixed Price | 3/23/2012 3:00:17 | 3/25/2012 18:51:55 | PHENPHEDRINE - Weight Loss Pill | 8 | 39.97 | U.S. dollar | | 230765704130 | |
| tedious_bear | agambriazo | Fixed Price | 3/23/2012 3:00:17 | 3/25/2012 18:51:55 | PHENPHEDRINE - Weight Loss Pill | 8 | 39.97 | U.S. dollar | | 230765704130 | |
| tedious_bear | kidchaz72 | Fixed Price | 3/23/2012 3:00:10 | 3/25/2012 18:51:55 | PHENPHEDRINE - Weight Loss Pill | 18 | 39.97 | U.S. dollar | | 230765704130 | |
| tedious_bear | noob52012 | Fixed Price | 3/23/2012 3:00:10 | 3/25/2012 18:51:55 | PHENPHEDRINE - Weight Loss Pill | 18 | 39.97 | U.S. dollar | | 230765704130 | |
| tedious_bear | poomergang | Fixed Price | 3/23/2012 3:00:10 | 3/25/2012 18:51:55 | PHENPHEDRINE - Weight Loss Pill | 8 | 39.97 | U.S. dollar | | 230765704130 | |

eBay, Inc. Confidential

5/23/2012

Page 4 of 24

| Seller Login | High Bidder Login | Auction Type | Sale Start | Sale End | Title | Qty | Price | Currency | Item Number | Is Reserve | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | bearleagd3085 | Fixed Price | 3/23/2012 17:00:38 | 3/24/2012 14:53:36 | PHENTHEDRINE - Weight Loss Pill | 6 | 39.99 | U.S. dollar | 330706595748 | | |
| tedious_bear | chateaurchaser | Fixed Price | 3/23/2012 17:00:38 | 3/24/2012 14:53:36 | PHENTHEDRINE - Weight Loss Pill | 6 | 39.99 | U.S. dollar | 330706595748 | | |
| tedious_bear | lunastar7 | Fixed Price | 3/23/2012 17:00:38 | 3/24/2012 14:53:36 | PHENTHEDRINE - Weight Loss Pill | 6 | 39.99 | U.S. dollar | 330706595748 | | |
| tedious_bear | skhawkins | Fixed Price | 3/23/2012 17:00:38 | 3/24/2012 14:53:36 | PHENTHEDRINE - Weight Loss Pill | 6 | 39.99 | U.S. dollar | 330706595748 | | |
| tedious_bear | akcoolhecat | Fixed Price | 3/23/2012 17:00:38 | 3/24/2012 14:53:36 | PHENTHEDRINE - Weight Loss Pill | 6 | 39.99 | U.S. dollar | 330706595748 | | |
| tedious_bear | clints121 | Fixed Price | 3/23/2012 17:00:38 | 3/24/2012 14:53:36 | PHENTHEDRINE - Weight Loss Pill | 6 | 39.99 | U.S. dollar | 330706595748 | | |
| tedious_bear | rchesteraltd.com | Fixed Price | 3/19/2012 19:00:50 | 3/22/2012 18:51:18 | PHENTHEDRINE - Weight Loss Pill | 7 | 39.96 | U.S. dollar | 330702180604 | | |
| tedious_bear | red95000 | Fixed Price | 3/19/2012 19:00:50 | 3/22/2012 18:51:18 | PHENTHEDRINE - Weight Loss Pill | 7 | 39.96 | U.S. dollar | 330702180604 | | |
| tedious_bear | superbhealth | Fixed Price | 3/19/2012 19:00:50 | 3/22/2012 18:51:18 | PHENTHEDRINE - Weight Loss Pill | 7 | 39.96 | U.S. dollar | 330702180604 | | |
| tedious_bear | vacciaamotiza | Fixed Price | 3/19/2012 19:00:50 | 3/22/2012 18:51:18 | PHENTHEDRINE - Weight Loss Pill | 7 | 39.96 | U.S. dollar | 330702180604 | | |
| tedious_bear | yrbudqueen | Fixed Price | 3/19/2012 19:00:50 | 3/22/2012 18:51:18 | PHENTHEDRINE - Weight Loss Pill | 7 | 39.96 | U.S. dollar | 330702180604 | | |
| tedious_bear | punjag01_1420i2707 | Fixed Price | 3/18/2012 16:00:12 | 3/21/2012 14:13:15 | PHENTHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | 330763477902 | | |
| tedious_bear | rw160545 | Fixed Price | 3/18/2012 16:00:12 | 3/21/2012 14:13:15 | PHENTHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | 330763477902 | | |
| tedious_bear | bargainsareoutedece | Fixed Price | 3/17/2012 17:00:33 | 3/20/2012 17:00:33 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.95 | U.S. dollar | 330761387321 | | |
| tedious_bear | reztox | Fixed Price | 3/17/2012 17:00:33 | 3/20/2012 17:00:33 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.95 | U.S. dollar | 330761387321 | | |
| tedious_bear | 4oyed | Fixed Price | 3/16/2012 19:00:09 | 3/19/2012 19:00:09 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.98 | U.S. dollar | 330701179508 | | |
| tedious_bear | sherine613 | Fixed Price | 3/16/2012 19:00:09 | 3/19/2012 19:00:09 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.99 | U.S. dollar | 330701179508 | | |
| tedious_bear | kastfan4ever | Fixed Price | 3/15/2012 00:57 | 3/18/2012 19:00:57 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.99 | U.S. dollar | 330701179508 | | |
| tedious_bear | jih28 | Fixed Price | 3/18/2012 14:25 | 3/18/2012 15:18:24 | APIDEXIN60 - Weight Loss Pills - Limited-Time Offer!! | 2 | 31.99 | U.S. dollar | 230763476607 | | |
| tedious_bear | mrq6c | Fixed Price | 3/18/2012 14:25 | 3/18/2012 15:18:24 | APIDEXIN60 - Weight Loss Pills - Limited-Time Offer!! | 2 | 31.99 | U.S. dollar | 230763476607 | | |
| tedious_bear | banico | Fixed Price | 3/14/2012 19:00:40 | 3/17/2012 8:21:58 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.89 | U.S. dollar | 330668913050 | | |
| tedious_bear | sarahkiah5315 | Fixed Price | 3/14/2012 19:00:40 | 3/17/2012 8:21:58 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.89 | U.S. dollar | 330668913050 | | |
| tedious_bear | sch-6552 | Fixed Price | 3/14/2012 19:00:40 | 3/17/2012 8:21:58 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.89 | U.S. dollar | 330668913050 | | |
| tedious_bear | stuart-willette | Fixed Price | 3/14/2012 19:00:40 | 3/17/2012 8:21:58 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.89 | U.S. dollar | 330668913050 | | |
| tedious_bear | twobuyrow | Fixed Price | 3/14/2012 19:00:40 | 3/17/2012 8:21:58 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.89 | U.S. dollar | 330668913050 | | |
| tedious_bear | crve-2009 | Fixed Price | 3/11/2012 3:00:57 | 3/14/2012 3:00:57 | PHENTHEDRINE - Weight Loss Pill | 10 | 49.97 | U.S. dollar | 230755760616 | | |
| tedious_bear | darkhorsdynme | Fixed Price | 3/11/2012 3:00:57 | 3/14/2012 3:00:57 | PHENTHEDRINE - Weight Loss Pill | 10 | 49.97 | U.S. dollar | 230755760616 | | |
| tedious_bear | gikemmerce2012 | Fixed Price | 3/11/2012 3:00:57 | 3/14/2012 3:00:57 | PHENTHEDRINE - Weight Loss Pill | 10 | 49.97 | U.S. dollar | 230755760616 | | |
| tedious_bear | homreiter24 | Fixed Price | 3/11/2012 3:00:57 | 3/14/2012 3:00:57 | PHENTHEDRINE - Weight Loss Pill | 10 | 49.97 | U.S. dollar | 230755760616 | | |
| tedious_bear | jian121842 | Fixed Price | 3/11/2012 3:00:57 | 3/14/2012 3:00:57 | PHENTHEDRINE - Weight Loss Pill | 10 | 49.97 | U.S. dollar | 230755760616 | | |
| tedious_bear | oliviarado6973 | Fixed Price | 3/11/2012 3:00:57 | 3/14/2012 3:00:57 | PHENTHEDRINE - Weight Loss Pill | 10 | 49.97 | U.S. dollar | 230755760616 | | |
| tedious_bear | 11021509 | Fixed Price | 3/10/2012 3:00:38 | 3/13/2012 3:00:38 | PHENTHEDRINE - Weight Loss Pill | 10 | 49.97 | U.S. dollar | 230755760616 | | |
| tedious_bear | dreverbineg65 | Fixed Price | 3/10/2012 3:00:38 | 3/13/2012 3:00:38 | PHENTHEDRINE - Weight Loss Pill | 10 | 49.97 | U.S. dollar | 230755760616 | | |
| tedious_bear | hapkido350 | Fixed Price | 3/10/2012 3:00:38 | 3/13/2012 3:00:38 | PHENTHEDRINE - Weight Loss Pill | 10 | 49.97 | U.S. dollar | 230755760616 | | |
| tedious_bear | jackihah | Fixed Price | 3/9/2012 18:00:55 | 3/12/2012 18:00:55 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.99 | U.S. dollar | 330697301712 | | |
| tedious_bear | melidi2000 | Fixed Price | 3/9/2012 18:00:55 | 3/12/2012 18:00:55 | APIDEXIN60 - Weight Loss Pills - Limited-Time Offer!!! | 5 | 49.99 | U.S. dollar | 330697301712 | | |
| tedious_bear | rockahnlic | Fixed Price | 3/6/2012 18:00:03 | 3/9/2012 7:46:14 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.98 | U.S. dollar | 330697301509 | | |
| tedious_bear | tweety_chacha | Fixed Price | 3/6/2012 18:00:03 | 3/9/2012 7:46:14 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.98 | U.S. dollar | 330697301509 | | |
| tedious_bear | migliorello2011 | Fixed Price | 3/6/2012 18:00:03 | 3/9/2012 7:46:14 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.98 | U.S. dollar | 330697301509 | | |
| tedious_bear | maxentine33 | Fixed Price | 3/6/2012 18:00:17 | 3/7/2012 3:41:08 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.85 | U.S. dollar | 330697301207 | | |
| tedious_bear | macaro_ii | Fixed Price | 3/6/2012 18:00:17 | 3/7/2012 3:41:08 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.85 | U.S. dollar | 330697301207 | | |
| tedious_bear | cepicimi13 | Fixed Price | 3/6/2012 18:00:17 | 3/7/2012 3:41:08 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.85 | U.S. dollar | 330697301207 | | |
| tedious_bear | coecsauzconcing | Fixed Price | 3/7/2012 18:00:00 | 3/8/2012 4:44:05 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.95 | U.S. dollar | 230756760025 | | |
| tedious_bear | kgar3503 | Fixed Price | 3/7/2012 18:00:00 | 3/8/2012 4:44:05 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.95 | U.S. dollar | 230756760025 | | |
| tedious_bear | phil81991 | Fixed Price | 3/7/2012 18:00:00 | 3/8/2012 4:44:05 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.95 | U.S. dollar | 230756760025 | | |
| tedious_bear | pinkemerald55 | Fixed Price | 3/6/2012 18:00:17 | 3/7/2012 3:41:08 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.85 | U.S. dollar | 330697301207 | | |
| tedious_bear | aeth4558 | Fixed Price | 3/6/2012 18:00:17 | 3/7/2012 3:41:08 | PHENTHEDRINE - Weight Loss Pill | 5 | 49.85 | U.S. dollar | 330697301207 | | |
| tedious_bear | riffira | Fixed Price | 3/5/2012 18:00:45 | 3/6/2012 22:51:40 | PHENTHEDRINE - Weight Loss Pill | 4 | 49.85 | U.S. dollar | 230756759532 | | |
| tedious_bear | fkm7000 | Fixed Price | 3/5/2012 18:00:45 | 3/6/2012 22:51:40 | PHENTHEDRINE - Weight Loss Pill | 4 | 49.85 | U.S. dollar | 230756759532 | | |
| tedious_bear | moho6510 | Fixed Price | 3/5/2012 18:00:45 | 3/6/2012 22:51:40 | PHENTHEDRINE - Weight Loss Pill | 4 | 49.85 | U.S. dollar | 230756759532 | | |
| tedious_bear | ppl7cote1 | Fixed Price | 3/5/2012 18:00:45 | 3/6/2012 22:51:40 | PHENTHEDRINE - Weight Loss Pill | 4 | 49.85 | U.S. dollar | 230756759532 | | |
| tedious_bear | ashleywilliamo8506 | Fixed Price | 3/5/2012 18:00:45 | 3/6/2012 22:51:40 | PHENTHEDRINE - Weight Loss Pill | 4 | 49.85 | U.S. dollar | 230756759532 | | |
| tedious_bear | coralionquinetou | Fixed Price | 3/5/2012 18:00:45 | 3/6/2012 22:51:40 | PHENTHEDRINE - Weight Loss Pill | 4 | 49.85 | U.S. dollar | 230756759532 | | |
| tedious_bear | mosco2610 | Fixed Price | 3/5/2012 18:00:45 | 3/6/2012 22:51:40 | PHENTHEDRINE - Weight Loss Pill | 4 | 49.85 | U.S. dollar | 230756759532 | | |

eBay, Inc. Confidential

5/23/2012   Page 5 of 24

| Seller Login | High Bidder Login | Auction Type | Sale Start | Sale End | Title | Qty | Price | Currency | Item Number | In Reserve | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | shanti253 | Fixed Price | 3/5/2012 18:00:45 | 3/6/2012 21:51:40 | PHENPHEDRINE - Weight Loss Pill | 1 | 49.85 | U.S. dollar | 230756765932 | | |
| tedious_bear | debby055 | Fixed Price | 3/5/2012 18:00:19 | 3/5/2012 19:17:29 | APEDEXIN60 - Weight Loss Pills - Limited Time Offer!! | 4 | 31.99 | U.S. dollar | 230756760994 | | |
| tedious_bear | dragonfly588 | Fixed Price | 2/20/2012 2:00:52 | 2/22/2012 8:06:38 | PHENPHEDRINE - Weight Loss Pill | 4 | 49.85 | U.S. dollar | 230749034020 | | |
| tedious_bear | godmomma | Fixed Price | 2/20/2012 2:00:52 | 2/22/2012 8:06:38 | PHENPHEDRINE - Weight Loss Pill | 4 | 49.85 | U.S. dollar | 230749034020 | | |
| tedious_bear | kaylenk014 | Fixed Price | 2/20/2012 2:00:32 | 2/22/2012 8:06:38 | PHENPHEDRINE - Weight Loss Pill | 4 | 49.85 | U.S. dollar | 230749034020 | | |
| tedious_bear | vzeddie | Fixed Price | 2/20/2012 2:00:32 | 2/20/2012 8:06:38 | PHENPHEDRINE - Weight Loss Pill | 4 | 49.85 | U.S. dollar | 230749034020 | | |
| tedious_bear | bricker252010 | Fixed Price | 2/18/2012 16:05:06 | 2/19/2012 20:25:53 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 9 | 46.97 | U.S. dollar | 330689418098 | | |
| tedious_bear | desutasleep23 | Fixed Price | 2/18/2012 16:05:06 | 2/19/2012 20:25:53 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 9 | 46.97 | U.S. dollar | 330689418098 | | |
| tedious_bear | jones89 | Fixed Price | 2/18/2012 16:05:06 | 2/19/2012 20:25:53 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 9 | 48.97 | U.S. dollar | 330689418098 | | |
| tedious_bear | marlahheads | Fixed Price | 2/18/2012 16:05:06 | 2/19/2012 20:25:53 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 9 | 48.97 | U.S. dollar | 330689418098 | | |
| tedious_bear | mentec | Fixed Price | 2/18/2012 16:05:06 | 2/19/2012 20:25:53 | APEDEXIN60 - Weight Loss Pills - Limited Time Offer!! | 2 | 31.99 | U.S. dollar | 330689418098 | | |
| tedious_bear | mr.lasohidic | Fixed Price | 2/18/2012 16:05:06 | 2/19/2012 20:25:53 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 9 | 48.97 | U.S. dollar | 330689418098 | | |
| tedious_bear | natasha.root | Fixed Price | 2/18/2012 16:05:06 | 2/19/2012 20:25:53 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 9 | 48.97 | U.S. dollar | 330689418098 | | |
| tedious_bear | nhosquentb | Fixed Price | 2/18/2012 16:27:31 | 2/18/2012 19:02:15 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 9 | 48.97 | U.S. dollar | 330689426581 | | |
| tedious_bear | ozenedove2011 | Fixed Price | 2/16/2012 17:00:42 | 2/17/2012 19:02:15 | APEDEXIN60 - Weight Loss Pills - Limited Time Offer!! | 2 | 31.99 | U.S. dollar | 330684426581 | | |
| tedious_bear | aggieciac574 | Fixed Price | 2/16/2012 17:00:42 | 2/17/2012 9:22:16 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 2 | 48.97 | U.S. dollar | 230746492030 | | |
| tedious_bear | andrewd3404 | Fixed Price | 2/16/2012 17:00:42 | 2/17/2012 9:22:16 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 9 | 48.97 | U.S. dollar | 230746492030 | | |
| tedious_bear | bmsg7422 | Fixed Price | 2/16/2012 17:00:42 | 2/17/2012 9:22:16 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 9 | 48.97 | U.S. dollar | 230746492030 | | |
| tedious_bear | jadekhea2 | Fixed Price | 2/16/2012 17:00:42 | 2/17/2012 9:22:16 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 9 | 48.97 | U.S. dollar | 230746492030 | | |
| tedious_bear | lacuzzit | Fixed Price | 2/16/2012 17:00:42 | 2/17/2012 9:22:16 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 9 | 48.97 | U.S. dollar | 230746492030 | | |
| tedious_bear | cecciladomlasteevoo | Fixed Price | 2/16/2012 17:00:42 | 2/17/2012 9:22:16 | APEDEXIN60 - Weight Loss Pills - Limited Time Offer!! | 2 | 31.99 | U.S. dollar | 330687217269 | | |
| tedious_bear | livecompaui | Fixed Price | 2/16/2012 17:00:57 | 2/16/2012 19:17:07 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | 330687217269 | | |
| tedious_bear | 1badassxtreme | Fixed Price | 2/15/2012 17:00:03 | 2/16/2012 11:37:22 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | 330687215337 | | |
| tedious_bear | 2009lucreia | Fixed Price | 2/15/2012 17:00:03 | 2/16/2012 11:37:22 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | 330687215337 | | |
| tedious_bear | sarahellan315 | Fixed Price | 2/15/2012 17:00:03 | 2/16/2012 11:37:22 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | 330687215337 | | |
| tedious_bear | boraweb1 | Fixed Price | 2/15/2012 17:00:03 | 2/16/2012 11:37:22 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | 330687215337 | | |
| tedious_bear | christyrette | Fixed Price | 2/15/2012 17:00:12 | 2/15/2012 18:51:54 | APEDEXIN60 - Weight Loss Pills - Limited Time Offer!! | 2 | 31.00 | U.S. dollar | 330687215000 | | |
| tedious_bear | croxley360 | Fixed Price | 2/15/2012 17:00:12 | 2/15/2012 18:51:54 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | 330687215000 | | |
| tedious_bear | hogwarts67 | Fixed Price | 2/15/2012 17:00:12 | 2/15/2012 18:51:54 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | 330687215000 | | |
| tedious_bear | mykidizmomx4 | Fixed Price | 2/15/2012 17:00:12 | 2/15/2012 18:51:54 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | 330687215000 | | |
| tedious_bear | nate1071 | Fixed Price | 2/14/2012 17:00:12 | 2/15/2012 18:51:54 | APEDEXIN60 - Weight Loss Pills - Limited Time Offer!! | 2 | 32.00 | U.S. dollar | 330687215000 | | |
| tedious_bear | roger-the-becky-man | Fixed Price | 2/14/2012 17:00:12 | 2/15/2012 18:51:54 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | 330687215000 | | |
| tedious_bear | gpriess82 | Fixed Price | 2/15/2012 17:00:13 | 2/15/2012 18:47:46 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | 330687215000 | | |
| tedious_bear | kay8928 | Fixed Price | 2/15/2012 17:00:13 | 2/15/2012 18:47:46 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | 230764093826 | | |
| tedious_bear | lampela90 | Fixed Price | 2/14/2012 17:00:09 | 2/14/2012 21:01:59 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | 230764093826 | | |
| tedious_bear | savage.chica08.2008 | Fixed Price | 2/14/2012 17:00:09 | 2/14/2012 21:01:59 | APEDEXIN60 - Weight Loss Pills - Limited Time Offer!! | 2 | 32.00 | U.S. dollar | 230764093826 | | |
| tedious_bear | conati2466 | Fixed Price | 2/10/2012 2:00:01 | 2/11/2012 14:16:30 | PHENPHEDRINE - Weight Loss Pill | 12 | 48.99 | U.S. dollar | 330685098240 | | |
| tedious_bear | jaw1534 | Fixed Price | 2/10/2012 2:00:01 | 2/11/2012 14:16:30 | PHENPHEDRINE - Weight Loss Pill | 12 | 48.99 | U.S. dollar | 330685098240 | | |
| tedious_bear | jodax6188 | Fixed Price | 2/10/2012 2:00:01 | 2/11/2012 14:16:30 | PHENPHEDRINE - Weight Loss Pill | 12 | 48.99 | U.S. dollar | 330685098240 | | |
| tedious_bear | powered.customs | Fixed Price | 2/9/2012 12:09:39 | 2/11/2012 3:57:53 | PHENPHEDRINE - Weight Loss Pill | 12 | 48.99 | U.S. dollar | 330685095195 | | |
| tedious_bear | raga.tu88.8 | Fixed Price | 2/9/2012 12:09:39 | 2/11/2012 3:57:53 | PHENPHEDRINE - Weight Loss Pill | 12 | 48.99 | U.S. dollar | 330685095195 | | |
| tedious_bear | 3rd13773 | Fixed Price | 2/9/2012 12:09:39 | 2/11/2012 3:57:53 | PHENPHEDRINE - Weight Loss Pill | 12 | 49.85 | U.S. dollar | 330685095195 | | |
| tedious_bear | castanede1130 | Fixed Price | 2/9/2012 12:09:39 | 2/11/2012 3:57:53 | PHENPHEDRINE - Weight Loss Pill | 12 | 49.85 | U.S. dollar | 330685095195 | | |
| tedious_bear | jensrauntan | Fixed Price | 2/9/2012 12:09:39 | 2/11/2012 3:57:53 | PHENPHEDRINE - Weight Loss Pill | 12 | 49.85 | U.S. dollar | 330685095195 | | |
| tedious_bear | art1140 | Fixed Price | 2/9/2012 12:09:39 | 2/11/2012 3:57:53 | PHENPHEDRINE - Weight Loss Pill | 12 | 49.85 | U.S. dollar | 330685095195 | | |
| tedious_bear | nervise80 | Fixed Price | 2/9/2012 12:09:39 | 2/11/2012 3:57:53 | PHENPHEDRINE - Weight Loss Pill | 12 | 49.85 | U.S. dollar | 330685095195 | | |
| tedious_bear | whitneylru25 | Fixed Price | 2/9/2012 12:09:39 | 2/11/2012 3:57:53 | PHENPHEDRINE - Weight Loss Pill | 12 | 49.85 | U.S. dollar | 330685095195 | | |
| tedious_bear | niksgirl631 | Fixed Price | 2/9/2012 12:09:39 | 2/11/2012 3:57:53 | APEDEXIN60 - Weight Loss Pills - Limited Time Offer!! | 2 | 32.00 | U.S. dollar | 330685520110 | | |
| tedious_bear | jamela3457 | Fixed Price | 2/9/2012 13:46:15 | 2/10/2012 13:48:19 | APEDEXIN60 - Weight Loss Pills - Limited Time Offer!! | 2 | 32.00 | U.S. dollar | 330685520110 | | |
| tedious_bear | gobathome1 | Auction Personal Offer | 2/9/2012 14:48:19 | 2/9/2012 21:13:22 | 15" Macbook Pro with Extras (mid 2010) | 1 | 0.00 | U.S. dollar | 230742410968 | | |
| tedious_bear | rebathome2 | Fixed Price | 2/9/2012 12:00:55 | 2/9/2012 13:55:53 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 5 | 49.99 | U.S. dollar | 330685104317 | | |
| tedious_bear | thuOOA8188 | Fixed Price | 2/9/2012 12:09:39 | 2/9/2012 13:57:53 | PHENPHEDRINE - Weight Loss Pill | 12 | 49.85 | U.S. dollar | 330685095195 | | |
| tedious_bear | tenna2008 | Fixed Price | 2/9/2012 12:09:39 | 2/9/2012 13:57:53 | PHENPHEDRINE - Weight Loss Pill | 12 | 49.85 | U.S. dollar | 330685095195 | | |
| tedious_bear | vivrella10 | Fixed Price | 2/9/2012 12:09:39 | 2/9/2012 13:57:53 | PHENPHEDRINE - Weight Loss Pill | 12 | 49.85 | U.S. dollar | 330685095195 | | |
| tedious_bear | damcor123 | Fixed Price | 2/10/2012 13:46:15 | 2/12/2012 20:59 | APEDEXIN60 - Weight Loss Pills - Limited Time Offer!! | 2 | 32.00 | U.S. dollar | 330685520110 | | |
| tedious_bear | mechellestowe | Fixed Price | 2/9/2012 12:59:45 | 2/10/2012 3:24:59 | APEDEXIN60 - Weight Loss Pills - Limited Time Offer!! | 2 | 32.00 | U.S. dollar | 330685520110 | | |
| tedious_bear | wiburdreams2421 | Fixed Price | 2/9/2012 12:10:55 | 2/9/2012 13:11:32 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 5 | 49.99 | U.S. dollar | 330685104317 | | |
| tedious_bear | firefly_29 | Fixed Price | 2/9/2012 12:00:55 | 2/9/2012 13:55:53 | PHENPHEDRINE - Weight Loss Pill | 12 | 49.99 | U.S. dollar | 230742485533 | | |
| tedious_bear | jameda321 | Fixed Price | 2/7/2012 2:00:53 | 2/7/2012 21:05:19 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 5 | 49.99 | U.S. dollar | 230742485533 | | |

Listing History

eBay, Inc. Confidential

5/23/2012

Page 6 of 24

Listing History

| Seller Login | High Bidder Login | Auction Type | Sale Start | Sale End | Title | Qty | Price | Currency | In Reserve | Item Number | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | shanemccabe4720 | Fixed Price | 2/7/2012 2:00:53 | 2/7/2012 11:05:19 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 5 | 49.99 | U.S. dollar | | 230742485533 | |
| tedious_bear | 32daysofnada | Fixed Price | 2/6/2012 11:50:33 | 2/6/2012 22:20:35 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | | 230742484713 | |
| tedious_bear | alchholiqu | Fixed Price | 2/6/2012 11:50:33 | 2/6/2012 22:20:35 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | | 230742484713 | |
| tedious_bear | birdmachine | Fixed Price | 2/6/2012 11:50:33 | 2/6/2012 22:20:35 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | | 230742484713 | |
| tedious_bear | jonnymolly95 | Fixed Price | 2/6/2012 11:50:33 | 2/6/2012 22:20:35 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | | 230742484713 | |
| tedious_bear | petachiny | Fixed Price | 2/6/2012 11:50:33 | 2/6/2012 22:20:35 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | | 230742484713 | |
| tedious_bear | bigbratt7 | Fixed Price | 2/6/2012 11:49:54 | 2/6/2012 21:04:21 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 10 | 32.00 | U.S. dollar | | 330683475073 | |
| tedious_bear | jambologobg | Fixed Price | 2/6/2012 11:49:54 | 2/6/2012 21:04:21 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 10 | 32.00 | U.S. dollar | | 330683475073 | |
| tedious_bear | jarlitu | Fixed Price | 2/6/2012 11:49:54 | 2/6/2012 21:04:21 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 10 | 32.00 | U.S. dollar | | 330683475073 | |
| tedious_bear | snowgirl221 | Fixed Price | 2/6/2012 11:49:54 | 2/6/2012 21:04:21 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 10 | 32.00 | U.S. dollar | | 330683475073 | |
| tedious_bear | stockmonsteryca | Fixed Price | 2/6/2012 11:49:54 | 2/6/2012 21:04:21 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 10 | 32.00 | U.S. dollar | | 330683475073 | |
| tedious_bear | wsmhckyy00 | Fixed Price | 2/6/2012 11:49:54 | 2/6/2012 21:04:21 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 10 | 32.00 | U.S. dollar | | 330683475073 | |
| tedious_bear | alyrae37 | Fixed Price | 2/5/2012 2:00:49 | 2/5/2012 15:11:52 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.59 | U.S. dollar | | 330677985908 | |
| tedious_bear | cheeknowshopper | Fixed Price | 2/5/2012 2:00:49 | 2/5/2012 15:11:52 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.59 | U.S. dollar | | 330677985908 | |
| tedious_bear | maloy13 | Fixed Price | 2/5/2012 2:00:49 | 2/5/2012 15:11:52 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.59 | U.S. dollar | | 330677985908 | |
| tedious_bear | mad2da | Fixed Price | 2/5/2012 2:00:49 | 2/5/2012 15:11:52 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.59 | U.S. dollar | | 330677985908 | |
| tedious_bear | nox6074 | Fixed Price | 2/5/2012 2:00:49 | 2/5/2012 15:11:52 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.59 | U.S. dollar | | 330677985908 | |
| tedious_bear | nickus96690 | Fixed Price | 2/5/2012 2:00:49 | 2/5/2012 15:11:52 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.59 | U.S. dollar | | 330677985908 | |
| tedious_bear | qatpart201 | Fixed Price | 2/5/2012 2:00:49 | 2/5/2012 15:11:52 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.59 | U.S. dollar | | 330677985908 | |
| tedious_bear | ungrateful67 | Fixed Price | 2/5/2012 2:00:49 | 2/5/2012 15:11:52 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.59 | U.S. dollar | | 330677985908 | |
| tedious_bear | cn0853 | Fixed Price | 2/4/2012 12:49:32 | 2/4/2012 16:02:05 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 10 | 49.99 | U.S. dollar | | 230741170676 | |
| tedious_bear | fiberdogg74 | Fixed Price | 2/4/2012 12:49:32 | 2/4/2012 16:02:05 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 10 | 49.99 | U.S. dollar | | 230741170676 | |
| tedious_bear | gashunter-123 | Fixed Price | 2/4/2012 12:49:32 | 2/4/2012 16:02:05 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 10 | 49.99 | U.S. dollar | | 230741170676 | |
| tedious_bear | hotsin551 | Fixed Price | 2/4/2012 12:49:32 | 2/4/2012 16:02:05 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 10 | 49.99 | U.S. dollar | | 230741170676 | |
| tedious_bear | Kelther_2000 | Fixed Price | 2/4/2012 12:49:32 | 2/4/2012 16:02:05 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 10 | 49.99 | U.S. dollar | | 230741170676 | |
| tedious_bear | marna_9 | Fixed Price | 2/4/2012 12:49:32 | 2/4/2012 16:02:05 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 10 | 49.99 | U.S. dollar | | 230741170676 | |
| tedious_bear | qetzan2010 | Fixed Price | 2/4/2012 12:49:32 | 2/4/2012 16:02:05 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 10 | 49.99 | U.S. dollar | | 230741170676 | |
| tedious_bear | shantif263 | Fixed Price | 2/4/2012 12:49:32 | 2/4/2012 16:02:05 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 10 | 49.99 | U.S. dollar | | 230741170676 | |
| tedious_bear | tay1711 | Fixed Price | 2/4/2012 12:50:00 | 2/4/2012 16:10:37 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 10 | 32.00 | U.S. dollar | | 230741171094 | |
| tedious_bear | ejwheisss | Fixed Price | 2/4/2012 12:50:00 | 2/4/2012 16:10:37 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 10 | 32.00 | U.S. dollar | | 230741171094 | |
| tedious_bear | faxa817 | Fixed Price | 2/4/2012 12:50:00 | 2/4/2012 16:10:37 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 10 | 32.00 | U.S. dollar | | 230741171094 | |
| tedious_bear | juanariz85 | Fixed Price | 2/4/2012 12:50:00 | 2/4/2012 16:10:37 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 10 | 32.00 | U.S. dollar | | 230741171094 | |
| tedious_bear | kornoraguiraffes | Fixed Price | 2/4/2012 12:50:00 | 2/4/2012 16:10:37 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 10 | 32.00 | U.S. dollar | | 230741171094 | |
| tedious_bear | xkrob2012 | Fixed Price | 2/3/2012 12:50:00 | 2/4/2012 16:10:37 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 10 | 32.00 | U.S. dollar | | 230741171094 | |
| tedious_bear | po.peaches | Fixed Price | 2/3/2012 12:50:00 | 2/4/2012 16:10:37 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 10 | 32.00 | U.S. dollar | | 230741171094 | |
| tedious_bear | shawncooperhayley | Fixed Price | 2/3/2012 12:50:00 | 2/4/2012 16:10:37 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 10 | 32.00 | U.S. dollar | | 230741171094 | |
| tedious_bear | starangel | Chinese Auction | 1/26/2012 16:48:16 | 2/2/2012 16:48:16 | Apple iMac 21.5" Desktop - MC413LL/A (October - 2009) | 1 | 900.00 | U.S. dollar | | 230736973841 | |
| tedious_bear | yvetsscrnpyz08 | Fixed Price | 1/31/2012 2:00:20 | 1/31/2012 15:56:09 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 10 | 49.99 | U.S. dollar | | 330678010200 | |
| tedious_bear | sideshoknaz | Fixed Price | 1/31/2012 2:00:20 | 1/31/2012 15:56:09 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 5 | 49.99 | U.S. dollar | | 230736982315 | |
| tedious_bear | bigdaeeb1 | Fixed Price | 1/31/2012 2:00:27 | 1/31/2012 15:56:23 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 5 | 49.99 | U.S. dollar | | 230736092315 | |
| tedious_bear | futuremancunuciry | Fixed Price | 1/31/2012 2:00:27 | 1/31/2012 15:56:23 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 5 | 49.99 | U.S. dollar | | 230736092315 | |
| tedious_bear | brodybakken5 | Fixed Price | 1/28/2012 2:00:28 | 1/28/2012 16:53:23 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 32.00 | U.S. dollar | | 230736950344 | |
| tedious_bear | joe_dirt6968 | Fixed Price | 1/28/2012 2:00:28 | 1/28/2012 16:53:23 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 32.00 | U.S. dollar | | 230736950344 | |
| tedious_bear | isstiaire | Fixed Price | 1/28/2012 2:00:28 | 1/28/2012 16:53:23 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 32.00 | U.S. dollar | | 230736950344 | |
| tedious_bear | mckave43 | Fixed Price | 1/28/2012 2:00:28 | 1/28/2012 16:53:23 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 32.00 | U.S. dollar | | 230736950344 | |
| tedious_bear | liviewise1961 | Fixed Price | 1/28/2012 2:00:18 | 1/28/2012 16:53:23 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 6 | 31.00 | U.S. dollar | | 230736895561 | |
| tedious_bear | mangifd4alf | Fixed Price | 1/28/2012 2:00:18 | 1/28/2012 16:53:23 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 6 | 31.00 | U.S. dollar | | 230736895561 | |
| tedious_bear | tay019 | Fixed Price | 1/27/2012 2:00:21 | 1/27/2012 8:39:40 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 6 | 31.00 | U.S. dollar | | 230736895561 | |
| tedious_bear | 812kirbinwell | Fixed Price | 1/27/2012 2:00:21 | 1/27/2012 8:39:40 | APIDEXINN60 - Weight Loss Pills - Limited-Time Offer!! | 6 | 31.00 | U.S. dollar | | 230736895561 | |
| tedious_bear | eddie.stars.grace | Fixed Price | 1/27/2012 2:00:21 | 1/27/2012 8:30:40 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 49.99 | U.S. dollar | | 230736950344 | |
| tedious_bear | nlkos99 | Fixed Price | 1/26/2012 15:56:47 | 1/26/2012 20:09:07 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 49.99 | U.S. dollar | | 230736950344 | |
| tedious_bear | baz.2389 | Fixed Price | 1/26/2012 15:56:47 | 1/26/2012 20:09:07 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 49.98 | U.S. dollar | | 330677884657 | |
| tedious_bear | diad4595 | Fixed Price | 1/26/2012 15:56:47 | 1/26/2012 20:09:07 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 49.98 | U.S. dollar | | 330677884657 | |

eBay, Inc. Confidential

Page 7 of 24

| Seller Login | High Bidder Login | Auction Type | Sale Start | Sale End | Title | Qty | Price | Currency | Item Number | Is Relative | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | phillipbroman00 | Fixed Price | 1/26/2012 15:56:47 | 1/26/2012 20:09:07 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 49.98 | U.S. dollar | 330677984657 | | |
| tedious_bear | welfare2bum | Fixed Price | 1/26/2012 15:56:47 | 1/26/2012 20:09:07 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 49.98 | U.S. dollar | 230736897329 | | |
| tedious_bear | oldsjoe21 | Fixed Price | 1/26/2012 15:53:19 | 1/26/2012 18:48:01 | APIDEXINGO - Weight Loss Pills - Limited-Time Offer!! | 4 | 30.00 | U.S. dollar | 230736897329 | | |
| tedious_bear | alexandrewania2012 | Fixed Price | 1/26/2012 15:53:19 | 1/26/2012 18:48:01 | APIDEXINGO - Weight Loss Pills - Limited-Time Offer!! | 4 | 30.00 | U.S. dollar | 230736897329 | | |
| tedious_bear | violet07 | Fixed Price | 1/26/2012 15:53:19 | 1/26/2012 18:48:01 | APIDEXINGO - Weight Loss Pills - Limited-Time Offer!! | 4 | 30.00 | U.S. dollar | 230736897329 | | |
| tedious_bear | finallylovinglife | Fixed Price | 1/26/2012 15:59:24 | 1/26/2012 16:47:49 | PHENPHEDRINE - Weight Loss Formula | 2 | 48.97 | U.S. dollar | 230736897329 | | |
| tedious_bear | mteccu24 | Fixed Price | 1/26/2012 15:59:24 | 1/26/2012 16:47:49 | PHENPHEDRINE - Weight Loss Formula | 4 | 48.97 | U.S. dollar | 330677986375 | | |
| tedious_bear | bigblueo8 | Fixed Price | 1/17/2012 17:00:36 | 1/18/2012 1:50:38 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 49.98 | U.S. dollar | 330672326844 | | |
| tedious_bear | bamboomj | Fixed Price | 1/17/2012 17:00:36 | 1/18/2012 1:50:38 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 49.98 | U.S. dollar | 330672326844 | | |
| tedious_bear | jdelunaoij | Fixed Price | 1/17/2012 17:00:36 | 1/18/2012 1:50:38 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 49.98 | U.S. dollar | 330672326844 | | |
| tedious_bear | kasuko | Fixed Price | 1/17/2012 17:00:36 | 1/18/2012 1:50:38 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 49.98 | U.S. dollar | 330672326844 | | |
| tedious_bear | chasesiing | Fixed Price | 1/16/2012 17:00:28 | 1/16/2012 21:23:00 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 49.98 | U.S. dollar | 230739239141 | | |
| tedious_bear | davidij64 | Fixed Price | 1/16/2012 17:00:28 | 1/16/2012 21:23:00 | APIDEXINGO - Weight Loss Pills - Limited-Time Offer!! | 4 | 30.00 | U.S. dollar | 230739239141 | | |
| tedious_bear | goerardosat | Fixed Price | 1/16/2012 17:00:28 | 1/16/2012 21:23:00 | APIDEXINGO - Weight Loss Pills - Limited-Time Offer!! | 4 | 30.00 | U.S. dollar | 230739239141 | | |
| tedious_bear | speedycat2011 | Fixed Price | 1/16/2012 17:00:28 | 1/16/2012 21:23:00 | APIDEXINGO - Weight Loss Pills - Limited-Time Offer!! | 4 | 30.00 | U.S. dollar | 230739239141 | | |
| tedious_bear | mpenn1422 | Fixed Price | 1/15/2012 3:00:42 | 1/15/2012 13:57:11 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 49.99 | U.S. dollar | 330671226685 | | |
| tedious_bear | meriebc | Fixed Price | 1/15/2012 3:00:42 | 1/15/2012 13:57:11 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 49.99 | U.S. dollar | 330671226685 | | |
| tedious_bear | persian2 | Fixed Price | 1/15/2012 3:00:42 | 1/15/2012 13:57:11 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 49.99 | U.S. dollar | 330671226685 | | |
| tedious_bear | rixely | Fixed Price | 1/15/2012 3:00:42 | 1/15/2012 13:57:11 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 49.99 | U.S. dollar | 330671226685 | | |
| tedious_bear | atridgewolff | Fixed Price | 1/14/2012 2:00:55 | 1/14/2012 10:53:13 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 30.50 | U.S. dollar | 230739238715 | | |
| tedious_bear | clearwater102 | Fixed Price | 1/14/2012 2:00:55 | 1/14/2012 10:53:13 | APIDEXINGO - Weight Loss Pills - Limited-Time Offer!! | 4 | 30.50 | U.S. dollar | 230739238715 | | |
| tedious_bear | chriestehmuz | Fixed Price | 1/14/2012 2:00:55 | 1/14/2012 10:53:13 | APIDEXINGO - Weight Loss Pills - Limited-Time Offer!! | 4 | 30.50 | U.S. dollar | 230739238715 | | |
| tedious_bear | djdbad | Fixed Price | 1/14/2012 2:00:55 | 1/14/2012 10:53:13 | APIDEXINGO - Weight Loss Pills - Limited-Time Offer!! | 4 | 30.50 | U.S. dollar | 230739238715 | | |
| tedious_bear | concessions2005 | Fixed Price | 1/13/2012 17:00:27 | 1/13/2012 21:42:04 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 49.99 | U.S. dollar | 230730240714 | | |
| tedious_bear | coyote1123 | Fixed Price | 1/13/2012 17:00:27 | 1/13/2012 21:42:04 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 48.99 | U.S. dollar | 230730240714 | | |
| tedious_bear | kfdipob579 | Fixed Price | 1/13/2012 17:00:27 | 1/13/2012 21:42:04 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 48.99 | U.S. dollar | 230730240734 | | |
| tedious_bear | 423comphell | Fixed Price | 1/12/2012 16:27:28 | 1/12/2012 20:00:32 | PHENPHEDRINE - Fat Burning Diet Pill | 4 | 29.50 | U.S. dollar | 230730238139 | | |
| tedious_bear | ppance22 | Fixed Price | 1/12/2012 16:27:28 | 1/12/2012 20:00:32 | APIDEXINGO - Weight Loss Pills - Limited-Time Offer!! | 4 | 29.50 | U.S. dollar | 230730238139 | | |
| tedious_bear | ikra3794 | Fixed Price | 1/12/2012 16:27:28 | 1/12/2012 20:00:32 | APIDEXINGO - Weight Loss Pills - Limited-Time Offer!! | 4 | 29.50 | U.S. dollar | 230730238139 | | |
| tedious_bear | worklug Etoo | Fixed Price | 1/12/2012 16:27:28 | 1/12/2012 20:00:32 | APIDEXINGO - Weight Loss Pills - Limited-Time Offer!! | 4 | 29.50 | U.S. dollar | 230730238139 | | |
| tedious_bear | gloamba boos2011 | Fixed Price | 1/9/2012 15:04:04 | 1/9/2012 19:00:22 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 49.59 | U.S. dollar | 230725570782 | | |
| tedious_bear | kisdsidanale | Fixed Price | 1/9/2012 15:04:04 | 1/9/2012 19:00:22 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.59 | U.S. dollar | 230725570782 | | |
| tedious_bear | iceaggerxen | Fixed Price | 1/9/2012 15:04:04 | 1/9/2012 19:00:22 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.59 | U.S. dollar | 230725570782 | | |
| tedious_bear | tarawaiteratonic | Fixed Price | 1/9/2012 15:04:04 | 1/9/2012 19:00:22 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.59 | U.S. dollar | 230725570782 | | |
| tedious_bear | 317_kain | Fixed Price | 1/8/2012 2:00:35 | 1/8/2012 10:13:32 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.59 | U.S. dollar | 230725570026 | | |
| tedious_bear | 98tdlong | Fixed Price | 1/8/2012 2:00:35 | 1/8/2012 10:13:32 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.59 | U.S. dollar | 230725570026 | | |
| tedious_bear | kgai3903 | Fixed Price | 1/8/2012 2:00:35 | 1/8/2012 10:13:32 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.59 | U.S. dollar | 230725570026 | | |
| tedious_bear | koolarenmal | Fixed Price | 1/8/2012 2:00:35 | 1/8/2012 10:13:32 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.59 | U.S. dollar | 230725570026 | | |
| tedious_bear | magmoon.col | Fixed Price | 1/8/2012 2:00:35 | 1/8/2012 10:13:32 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.59 | U.S. dollar | 230725570026 | | |
| tedious_bear | ckslippery | Fixed Price | 1/8/2012 2:00:35 | 1/8/2012 10:13:32 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.59 | U.S. dollar | 230725570782 | | |
| tedious_bear | pazmom79 | Fixed Price | 1/8/2012 2:00:35 | 1/8/2012 10:13:32 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.59 | U.S. dollar | 230725570782 | | |
| tedious_bear | sanddeutcher | Fixed Price | 1/8/2012 2:00:58 | 1/8/2012 10:13:32 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.59 | U.S. dollar | 230725570782 | | |
| tedious_bear | valsygoo1 | Fixed Price | 1/7/2012 2:00:58 | 1/7/2012 13:23:05 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.94 | U.S. dollar | 230725567061 | | |
| tedious_bear | 1j4sianey | Fixed Price | 1/7/2012 2:00:58 | 1/7/2012 13:23:05 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.94 | U.S. dollar | 230725567061 | | |
| tedious_bear | designer-0555 | Fixed Price | 1/6/2012 2:00:29 | 1/7/2012 13:23:05 | PHENPHEDRINE - Fat Burning Formula | 12 | 48.94 | U.S. dollar | 230725567061 | | |
| tedious_bear | danelooo22 | Fixed Price | 1/6/2012 2:00:29 | 1/6/2012 10:13:32 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.94 | U.S. dollar | 230725567061 | | |
| tedious_bear | j_purely_memory | Fixed Price | 1/6/2012 2:00:29 | 1/7/2012 13:23:05 | PHENPHEDRINE - Fat Burning Formula | 12 | 48.94 | U.S. dollar | 230725567061 | | |
| tedious_bear | gai50114 | Fixed Price | 1/6/2012 2:00:29 | 1/6/2012 10:13:32 | PHENPHEDRINE - Fat Burning Formula | 12 | 48.94 | U.S. dollar | 230725567061 | | |
| tedious_bear | jewandriinsierynja214 | Fixed Price | 1/5/2012 2:00:29 | 1/5/2012 10:13:32 | PHENPHEDRINE - Fat Burning Diet Pill | 10 | 48.98 | U.S. dollar | 230725567061 | | |
| tedious_bear | patcoar9222 | Fixed Price | 1/6/2012 2:00:29 | 1/6/2012 13:23:05 | PHENPHEDRINE - Fat Burning Diet Pill | 12 | 48.98 | U.S. dollar | 230725567061 | | |
| tedious_bear | speedycymoz15 | Fixed Price | 1/6/2012 2:00:29 | 1/6/2012 13:23:05 | PHENPHEDRINE - Fat Burning Formula | 12 | 48.98 | U.S. dollar | 230725567061 | | |
| tedious_bear | hartdoug | Fixed Price | 1/6/2012 2:00:29 | 1/7/2012 13:23:05 | PHENPHEDRINE - Fat Burning Formula | 12 | 48.98 | U.S. dollar | 230725567061 | | |
| tedious_bear | globariichmond | Fixed Price | 1/6/2012 2:00:29 | 1/7/2012 13:23:05 | PHENPHEDRINE - Fat Burning Formula | 12 | 48.98 | U.S. dollar | 230725567061 | | |
| tedious_bear | pkxk44 | Fixed Price | 1/6/2012 2:00:29 | 1/6/2012 13:23:05 | PHENPHEDRINE - Fat Burning Formula | 12 | 48.98 | U.S. dollar | 230725567061 | | |
| tedious_bear | kieszma3010 | Fixed Price | 1/6/2012 2:00:29 | 1/6/2012 13:23:05 | PHENPHEDRINE - Fat Burning Formula | 12 | 48.98 | U.S. dollar | 230725567061 | | |
| tedious_bear | kiosak | Fixed Price | 1/5/2012 2:00:29 | 1/7/2012 13:23:05 | PHENPHEDRINE - Fat Burning Formula | 12 | 48.98 | U.S. dollar | 230725567061 | | |
| tedious_bear | lifeumssina22007 | Fixed Price | 1/7/2012 2:00:29 | 1/7/2012 13:23:05 | PHENPHEDRINE - Fat Burning Formula | 12 | 48.98 | U.S. dollar | 230725567061 | | |
| tedious_bear | dawstiel2012 | Fixed Price | 1/6/2012 2:00:29 | 1/7/2012 13:23:05 | PHENPHEDRINE - Fat Burning Formula | 12 | 48.98 | U.S. dollar | 230725567061 | | |
| tedious_bear | marnanisola | Fixed Price | 1/6/2012 2:00:29 | 1/7/2012 13:23:05 | PHENPHEDRINE - Fat Burning Formula | 12 | 48.98 | U.S. dollar | 230725567061 | | |
| tedious_bear | pink800c | Fixed Price | 1/6/2012 2:00:29 | 1/7/2012 13:23:05 | PHENPHEDRINE - Fat Burning Formula | 12 | 48.98 | U.S. dollar | 230725567061 | | |

eBay, Inc. Confidential

5/23/2012

| Seller Login | High Bidder Login | Auction Type | Sale Start | Sale End | Title | Qty | Price | Currency | Item Number | It Resrve | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | sara4u1 | Fixed Price | 1/6/2012 2:00:29 | 1/7/2012 13:23:05 | PHENPHEDRINE - Fat Burning Formula | 12 | 48.98 | U.S. dollar | 230725569761 | | |
| tedious_bear | samanriw | Fixed Price | 1/6/2012 2:00:29 | 1/7/2012 13:23:05 | PHENPHEDRINE - Fat Burning Formula | 12 | 48.98 | U.S. dollar | 230725569761 | | |
| tedious_bear | unitedstatesagainstchildabuse | Fixed Price | 1/6/2012 2:00:29 | 1/7/2012 13:23:05 | PHENPHEDRINE - Fat Burning Formula | 12 | 48.98 | U.S. dollar | 230725569761 | | |
| tedious_bear | 7504p | Fixed Price | 1/4/2012 2:00:29 | 1/4/2012 14:56:18 | PHENPHEDRINE - Extreme Diet Pill | 8 | 49.79 | U.S. dollar | 330665909935 | | |
| tedious_bear | adrenalinjunky | Fixed Price | 1/4/2012 2:00:48 | 1/4/2012 14:56:18 | PHENPHEDRINE - Extreme Diet Pill | 8 | 49.79 | U.S. dollar | 330665909935 | | |
| tedious_bear | babygirl.skene82 | Fixed Price | 1/4/2012 2:00:48 | 1/4/2012 14:56:18 | PHENPHEDRINE - Extreme Diet Pill | 8 | 49.79 | U.S. dollar | 330665909935 | | |
| tedious_bear | cathead27 | Fixed Price | 1/4/2012 2:00:48 | 1/4/2012 14:56:18 | PHENPHEDRINE - Extreme Diet Pill | 8 | 49.75 | U.S. dollar | 330665909935 | | |
| tedious_bear | rozanebunns | Fixed Price | 1/4/2012 2:00:48 | 1/4/2012 14:56:18 | PHENPHEDRINE - Extreme Diet Pill | 8 | 49.75 | U.S. dollar | 390665909335 | | |
| tedious_bear | ibyruadashuraddo | Fixed Price | 1/4/2012 2:00:48 | 1/4/2012 14:56:18 | PHENPHEDRINE - Extreme Diet Pill | 8 | 49.79 | U.S. dollar | 330665909935 | | |
| tedious_bear | rustymatidevon | Fixed Price | 1/4/2012 2:00:48 | 1/4/2012 14:56:18 | PHENPHEDRINE - Extreme Diet Pill | 8 | 49.79 | U.S. dollar | 330665909935 | | |
| tedious_bear | 6mm_target | Fixed Price | 1/3/2012 2:00:06 | 1/3/2012 18:18:55 | PHENPHEDRINE - Extreme Diet Pill | 12 | 48.97 | U.S. dollar | 330665909633 | | |
| tedious_bear | bigcmitty_72 | Fixed Price | 1/3/2012 2:00:06 | 1/3/2012 18:18:55 | PHENPHEDRINE - Weight Loss Formula | 12 | 48.97 | U.S. dollar | 330665909633 | | |
| tedious_bear | denise0350c | Fixed Price | 1/3/2012 2:00:06 | 1/3/2012 18:18:55 | PHENPHEDRINE - Weight Loss Formula | 12 | 48.97 | U.S. dollar | 330665909633 | | |
| tedious_bear | glsmef933 | Fixed Price | 1/3/2012 2:00:06 | 1/3/2012 18:18:55 | PHENPHEDRINE - Weight Loss Formula | 12 | 48.97 | U.S. dollar | 330665909633 | | |
| tedious_bear | jeremy.johnson | Fixed Price | 1/3/2012 2:00:06 | 1/3/2012 18:18:55 | PHENPHEDRINE - Weight Loss Formula | 12 | 48.97 | U.S. dollar | 330665909633 | | |
| tedious_bear | jessica.mckay | Fixed Price | 1/3/2012 2:00:06 | 1/3/2012 18:18:55 | PHENPHEDRINE - Weight Loss Formula | 12 | 48.97 | U.S. dollar | 330665909633 | | |
| tedious_bear | lmgoffor32 | Fixed Price | 1/3/2012 2:00:06 | 1/3/2012 18:18:55 | PHENPHEDRINE - Weight Loss Formula | 12 | 48.97 | U.S. dollar | 330665909633 | | |
| tedious_bear | mckee1989 | Fixed Price | 1/3/2012 2:00:06 | 1/3/2012 18:18:55 | PHENPHEDRINE - Weight Loss Formula | 12 | 48.97 | U.S. dollar | 330665909633 | | |
| tedious_bear | mi.sss13 | Fixed Price | 1/3/2012 2:00:06 | 1/3/2012 18:18:55 | PHENPHEDRINE - Weight Loss Formula | 11 | 48.97 | U.S. dollar | 330665909633 | | |
| tedious_bear | lthe350 | Fixed Price | 1/2/2012 17:00:10 | 1/2/2012 14:16:19 | PHENPHEDRINE - Weight Loss Pill | 8 | 49.85 | U.S. dollar | 330665909153 | | |
| tedious_bear | caramian | Fixed Price | 1/2/2012 17:00:10 | 1/2/2012 14:16:19 | PHENPHEDRINE - Weight Loss Formula | 8 | 49.85 | U.S. dollar | 330665909153 | | |
| tedious_bear | cortesjob2010 | Fixed Price | 1/2/2012 17:00:10 | 1/2/2012 14:16:19 | PHENPHEDRINE - Weight Loss Pill | 8 | 49.85 | U.S. dollar | 330665909153 | | |
| tedious_bear | craigjaegurl | Fixed Price | 1/2/2012 17:34:06 | 1/3/2012 2:16:30 | PHENPHEDRINE - Weight Loss Pill | 8 | 49.85 | U.S. dollar | 390665909153 | | |
| tedious_bear | jcloper9 | Fixed Price | 1/2/2012 17:34:06 | 1/3/2012 2:16:30 | PHENPHEDRINE - Weight Loss Pill | 8 | 48.99 | U.S. dollar | 330665908757 | | |
| tedious_bear | fleb7424 | Fixed Price | 1/1/2012 17:34:06 | 1/2/2012 20:33:30 | PHENPHEDRINE - Weight Loss Pill | 8 | 48.99 | U.S. dollar | 330665908757 | | |
| tedious_bear | manhype | Fixed Price | 1/1/2012 17:00:10 | 1/2/2012 14:16:19 | PHENPHEDRINE - Weight Loss Pill | 8 | 49.85 | U.S. dollar | 330665909153 | | |
| tedious_bear | mariveeb2013 | Fixed Price | 1/1/2012 17:00:10 | 1/2/2012 14:16:19 | PHENPHEDRINE - Weight Loss Pill | 8 | 49.85 | U.S. dollar | 390665909153 | | |
| tedious_bear | 9096reinh | Fixed Price | 1/1/2012 17:34:06 | 1/2/2012 2:16:19 | PHENPHEDRINE - Weight Loss Pill | 8 | 48.85 | U.S. dollar | 390665909153 | | |
| tedious_bear | chewa1065 | Fixed Price | 1/1/2012 17:34:06 | 1/2/2012 20:33:30 | PHENPHEDRINE - Weight Loss Pills | 8 | 48.99 | U.S. dollar | 330665908757 | | |
| tedious_bear | jokic08 | Fixed Price | 1/1/2012 17:34:06 | 1/2/2012 20:33:30 | PHENPHEDRINE - Weight Loss Pills | 8 | 48.99 | U.S. dollar | 330665908757 | | |
| tedious_bear | firattall980 | Fixed Price | 1/1/2012 17:00:10 | 1/2/2012 14:16:19 | PHENPHEDRINE - Weight Loss Pill | 8 | 49.85 | U.S. dollar | 330665909153 | | |
| tedious_bear | cryone21793 | Fixed Price | 1/2/2012 17:00:10 | 1/2/2012 14:16:19 | PHENPHEDRINE - Weight Loss Formula | 8 | 49.85 | U.S. dollar | 390665909153 | | |
| tedious_bear | sber742515 | Fixed Price | 1/1/2012 17:34:06 | 1/2/2012 20:33:30 | PHENPHEDRINE - Weight Loss Pills | 8 | 48.99 | U.S. dollar | 330665908757 | | |
| tedious_bear | tsomaki12007 | Fixed Price | 1/1/2012 17:34:06 | 1/2/2012 20:33:30 | PHENPHEDRINE - Weight Loss Pills | 8 | 48.99 | U.S. dollar | 330665908757 | | |
| tedious_bear | chqewa%cc565773 | Fixed Price | 12/26/2011 17:00:57 | 12/27/2011 12:10:27 | PHENPHEDRINE - Weight Loss Pills | 8 | 48.59 | U.S. dollar | 330665905212 | | |
| tedious_bear | estejoy02 | Fixed Price | 12/26/2011 17:00:57 | 12/27/2011 12:10:27 | PHENPHEDRINE - Weight Loss Pill | 8 | 48.59 | U.S. dollar | 330661905212 | | |
| tedious_bear | grego7200 | Fixed Price | 12/26/2011 17:00:57 | 12/27/2011 12:10:27 | PHENPHEDRINE - Weight Loss Pill | 8 | 48.59 | U.S. dollar | 330665905212 | | |
| tedious_bear | tigex42006 | Fixed Price | 12/27/2011 17:00:57 | 12/27/2011 12:10:27 | PHENPHEDRINE - Weight Loss Pill | 8 | 48.59 | U.S. dollar | 330661905212 | | |
| tedious_bear | jonathanayama | Fixed Price | 12/26/2011 17:00:57 | 12/27/2011 5:00:43 | PHENPHEDRINE - Fat Burning Formula | 12 | 48.98 | U.S. dollar | 230721450249 | | |
| tedious_bear | madgarette | Fixed Price | 12/24/2011 5:00:43 | 12/27/2011 5:00:43 | PHENPHEDRINE - Weight Loss Pills | 12 | 48.96 | U.S. dollar | 230721450249 | | |
| tedious_bear | tran7312 | Fixed Price | 12/24/2011 5:00:43 | 12/27/2011 5:00:43 | PHENPHEDRINE - Weight Loss Pills | 12 | 48.96 | U.S. dollar | 230721450249 | | |
| tedious_bear | alinazatrick | Fixed Price | 12/24/2011 1:00:00 | 12/27/2011 1:00:00 | PHENPHEDRINE - Fat Burning Formula | 12 | 48.96 | U.S. dollar | 230721450323 | | |
| tedious_bear | beachtanrkisses | Fixed Price | 12/24/2011 1:00:00 | 12/27/2011 1:00:00 | PHENPHEDRINE - Weight Loss Formula | 12 | 48.97 | U.S. dollar | 230721450323 | | |
| tedious_bear | sage2day86 | Fixed Price | 12/25/2011 1:00:15 | 12/26/2011 17:31:47 | PHENPHEDRINE - Weight Loss Pills | 12 | 48.97 | U.S. dollar | 230721450323 | | |
| tedious_bear | taiponsilm | Fixed Price | 12/25/2011 1:00:15 | 12/26/2011 17:31:47 | PHENPHEDRINE - Weight Loss Formula | 12 | 48.97 | U.S. dollar | 230721450323 | | |
| tedious_bear | tara_gonzal | Fixed Price | 12/23/2011 17:00:37 | 12/25/2011 17:00:50 | PHENPHEDRINE - Weight Loss Formula | 8 | 48.97 | U.S. dollar | 230721450323 | | |
| tedious_bear | chaua2 | Fixed Price | 12/24/2011 1:00:00 | 12/27/2011 1:00:00 | PHENPHEDRINE - Weight Loss Pill | 12 | 48.96 | U.S. dollar | 330660987756 | | |
| tedious_bear | cl162 | Fixed Price | 12/24/2011 1:00:00 | 12/27/2011 1:00:00 | PHENPHEDRINE - Weight Loss Pill | 12 | 48.96 | U.S. dollar | 330660987756 | | |
| tedious_bear | godfoxytan | Fixed Price | 12/25/2011 1:00:15 | 12/26/2011 17:31:47 | PHENPHEDRINE - Weight Loss Pills | 12 | 48.97 | U.S. dollar | 330660987756 | | |
| tedious_bear | 5d4dunu | Fixed Price | 12/25/2011 1:00:15 | 12/26/2011 17:31:47 | PHENPHEDRINE - Weight Loss Formula | 12 | 48.97 | U.S. dollar | 230721450323 | | |
| tedious_bear | amyborn1838 | Fixed Price | 12/25/2011 1:00:15 | 12/26/2011 17:31:47 | PHENPHEDRINE - Weight Loss Pill | 12 | 48.97 | U.S. dollar | 230721450323 | | |
| tedious_bear | lightnurglust | Fixed Price | 12/25/2011 1:00:15 | 12/26/2011 17:31:47 | PHENPHEDRINE - Weight Loss Formula | 12 | 48.97 | U.S. dollar | 230721450323 | | |
| tedious_bear | perchemiloub | Fixed Price | 12/25/2011 1:00:15 | 12/26/2011 17:31:47 | PHENPHEDRINE - Weight Loss Formula | 12 | 48.97 | U.S. dollar | 230721450323 | | |
| tedious_bear | shutchin77 | Fixed Price | 12/25/2011 1:00:15 | 12/26/2011 17:31:47 | PHENPHEDRINE - Weight Loss Formula | 12 | 48.97 | U.S. dollar | 230721450323 | | |
| tedious_bear | taiponsilm | Fixed Price | 12/25/2011 1:00:15 | 12/26/2011 17:31:47 | PHENPHEDRINE - Weight Loss Formula | 12 | 48.97 | U.S. dollar | 230721450323 | | |
| tedious_bear | tara_gonzal | Fixed Price | 12/23/2011 17:00:37 | 12/25/2011 17:00:50 | PHENPHEDRINE - Extreme Diet Pill | 8 | 49.79 | U.S. dollar | 330663812028 | | |
| tedious_bear | kthomas1016 | Fixed Price | 12/23/2011 17:00:37 | 12/25/2011 17:00:50 | PHENPHEDRINE - Extreme Diet Pill | 8 | 49.79 | U.S. dollar | 330663912028 | | |

Listing History

eBay, Inc. Confidential

5/23/2012

| Seller Login | High Bidder Login | Auction Type | Sale Start | Sale End | Title | Qty | Price | Currency | Item Number | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | thowe6101 | Fixed Price | 12/22/2011 17:00:50 | 12/25/2011 17:00:50 | PHENPHEDRINE - Extreme Diet Pill | 8 | 49.79 | U.S. dollar | 330659910078 | |
| tedious_bear | tlamont30 | Fixed Price | 12/22/2011 17:00:50 | 12/25/2011 17:00:50 | PHENPHEDRINE - Extreme Diet Pill | 6 | 49.79 | U.S. dollar | 330659910078 | |
| tedious_bear | cmax58 | Fixed Price | 12/21/2011 17:00:10 | 12/24/2011 17:00:10 | PHENPHEDRINE - Fat Burning Diet Pill | 6 | 48.84 | U.S. dollar | 230719407472 | |
| tedious_bear | kam61 | Fixed Price | 12/21/2011 17:00:10 | 12/24/2011 17:00:10 | PHENPHEDRINE - Fat Burning Diet Pill | 6 | 48.84 | U.S. dollar | 230719407472 | |
| tedious_bear | mayrabass | Fixed Price | 12/21/2011 17:00:10 | 12/24/2011 9:06:32 | PHENPHEDRINE - Fat Burning Diet Pill | 6 | 48.84 | U.S. dollar | 230719407472 | |
| tedious_bear | mikeempno11 | Fixed Price | 12/21/2011 17:00:10 | 12/24/2011 9:06:32 | PHENPHEDRINE - Fat Burning Diet Pill | 6 | 48.84 | U.S. dollar | 230719407472 | |
| tedious_bear | textbook5858 | Fixed Price | 12/21/2011 17:00:10 | 12/24/2011 9:06:32 | PHENPHEDRINE - Fat Burning Diet Pill | 6 | 48.84 | U.S. dollar | 230719407472 | |
| tedious_bear | zeroingone | Fixed Price | 12/21/2011 17:00:10 | 12/24/2011 9:06:32 | PHENPHEDRINE - Fat Burning Diet Pill | 6 | 48.84 | U.S. dollar | 230719407472 | |
| tedious_bear | a_lexiss_7587 | Fixed Price | 12/20/2011 17:00:19 | 12/23/2011 13:55:10 | PHENPHEDRINE - Fat Burning Diet Pill | 6 | 48.59 | U.S. dollar | 330659908742 | |
| tedious_bear | ethan_bessih | Fixed Price | 12/20/2011 17:00:19 | 12/23/2011 13:55:10 | PHENPHEDRINE - Fat Burning Diet Pill | 6 | 48.59 | U.S. dollar | 330659908742 | |
| tedious_bear | fabbiece | Fixed Price | 12/20/2011 17:00:19 | 12/23/2011 13:55:10 | PHENPHEDRINE - Fat Burning Diet Pill | 6 | 48.59 | U.S. dollar | 330659908742 | |
| tedious_bear | jacksmileyi | Fixed Price | 12/20/2011 17:00:19 | 12/23/2011 13:55:10 | PHENPHEDRINE - Fat Burning Diet Pill | 6 | 48.59 | U.S. dollar | 330659908742 | |
| tedious_bear | shadowhite | Fixed Price | 12/20/2011 17:00:19 | 12/23/2011 13:55:10 | PHENPHEDRINE - Fat Burning Diet Pill | 6 | 48.59 | U.S. dollar | 330659908742 | |
| tedious_bear | sterling650 | Fixed Price | 12/20/2011 17:00:19 | 12/23/2011 13:55:10 | PHENPHEDRINE - Fat Burning Diet Pill | 6 | 48.59 | U.S. dollar | 330659908742 | |
| tedious_bear | davo9856 | Fixed Price | 12/28/2011 2:00:09 | 12/31/2011 2:00:09 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 12 | 48.95 | U.S. dollar | 330658855461 | |
| tedious_bear | eby7121 | Fixed Price | 12/28/2011 2:00:09 | 12/31/2011 2:00:09 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 12 | 49.95 | U.S. dollar | 330658855461 | |
| tedious_bear | mariel52588 | Fixed Price | 12/28/2011 2:00:09 | 12/31/2011 2:00:09 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 12 | 49.95 | U.S. dollar | 330658855461 | |
| tedious_bear | shawnenav2005 | Fixed Price | 12/28/2011 2:00:09 | 12/31/2011 2:00:09 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 12 | 49.95 | U.S. dollar | 330658855461 | |
| tedious_bear | waljami | Fixed Price | 12/28/2011 2:00:09 | 12/31/2011 2:00:09 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 12 | 49.95 | U.S. dollar | 330658855461 | |
| tedious_bear | ama.suncan | Fixed Price | 12/19/2011 17:00:44 | 12/22/2011 21:38:59 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 12 | 48.55 | U.S. dollar | 330657232771 | |
| tedious_bear | iverson676 | Fixed Price | 12/19/2011 17:00:44 | 12/22/2011 21:35:59 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.55 | U.S. dollar | 330657232771 | |
| tedious_bear | kirklandm | Fixed Price | 12/19/2011 17:00:44 | 12/22/2011 21:35:59 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.55 | U.S. dollar | 330657232771 | |
| tedious_bear | outdoorsman415 | Fixed Price | 12/19/2011 17:00:44 | 12/22/2011 21:35:59 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.55 | U.S. dollar | 330657232771 | |
| tedious_bear | stereogimis | Fixed Price | 12/19/2011 17:00:44 | 12/22/2011 21:35:59 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.55 | U.S. dollar | 330657232771 | |
| tedious_bear | ambrosiaso | Fixed Price | 12/15/2011 17:00:08 | 12/18/2011 8:47:25 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.55 | U.S. dollar | 230716661919 | |
| tedious_bear | amstee64 | Fixed Price | 12/15/2011 17:00:08 | 12/18/2011 8:47:25 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 49.99 | U.S. dollar | 230716661919 | |
| tedious_bear | plt83 | Fixed Price | 12/15/2011 17:00:08 | 12/18/2011 8:47:25 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 49.99 | U.S. dollar | 230716661919 | |
| tedious_bear | bzorm2011 | Fixed Price | 12/15/2012 17:00:08 | 12/18/2011 8:47:25 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 49.99 | U.S. dollar | 230716661919 | |
| tedious_bear | luvcrocs888 | Fixed Price | 12/16/2011 17:00:52 | 12/17/2011 22:06:28 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 9 | 49.50 | U.S. dollar | 230716661704 | |
| tedious_bear | mikkasmith | Fixed Price | 12/13/2011 17:00:20 | 12/17/2011 22:06:48 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | 230716661704 | |
| tedious_bear | amadianebd | Fixed Price | 12/13/2011 17:00:20 | 12/14/2011 17:40:43 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | 230716661704 | |
| tedious_bear | diamondeyes1 | Fixed Price | 12/13/2011 17:00:20 | 12/14/2011 17:40:43 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.99 | U.S. dollar | 230716661704 | |
| tedious_bear | dpisher42 | Fixed Price | 12/11/2011 2:00:16 | 12/12/2011 2:42:48 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 48.99 | U.S. dollar | 230713146719 | |
| tedious_bear | maxsimusmercena | Fixed Price | 12/11/2011 2:00:16 | 12/12/2011 10:45:47 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 29.50 | U.S. dollar | 230713146719 | |
| tedious_bear | nvo1099 | Fixed Price | 12/11/2011 2:00:16 | 12/12/2011 10:45:47 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 5 | 29.50 | U.S. dollar | 230713146719 | |
| tedious_bear | mtakes3223 | Fixed Price | 12/11/2011 2:00:16 | 12/12/2011 10:45:47 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 5 | 29.50 | U.S. dollar | 230713146719 | |
| tedious_bear | unitedcietsage.nstchidobuss | Fixed Price | 12/11/2011 17:00:35 | 12/12/2011 16:02:02 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 30.00 | U.S. dollar | 330657232110 | |
| tedious_bear | gisanoabrocz2011 | Fixed Price | 12/11/2011 17:00:35 | 12/12/2011 16:02:02 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.50 | U.S. dollar | 330657230427 | |
| tedious_bear | np1985 | Fixed Price | 12/13/2011 17:00:47 | 12/12/2011 16:37:46 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.89 | U.S. dollar | 230713140867 | |
| tedious_bear | yhasaki | Fixed Price | 12/13/2011 17:00:47 | 12/12/2011 16:37:46 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 48.89 | U.S. dollar | 230713140867 | |
| tedious_bear | honmlt351 | Fixed Price | 12/11/2011 2:00:16 | 12/12/2011 16:37:46 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 48.89 | U.S. dollar | 230713146719 | |
| tedious_bear | semidy666 | Fixed Price | 12/10/2011 2:00:19 | 12/10/2011 16:37:46 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 29.50 | U.S. dollar | 330653520106 | |
| tedious_bear | dclowler_05 | Fixed Price | 12/10/2011 2:00:19 | 12/10/2011 10:45:47 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 5 | 28.50 | U.S. dollar | 330653520106 | |
| tedious_bear | .17-banzai | Fixed Price | 12/10/2011 2:00:16 | 12/10/2011 10:45:47 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 5 | 28.50 | U.S. dollar | 330653520106 | |
| tedious_bear | ews5eed | Fixed Price | 12/09/2011 17:00:47 | 12/10/2011 12:42:26 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 48.50 | U.S. dollar | 330653515063 | |
| tedious_bear | last_my_mandjms | Fixed Price | 12/09/2011 17:00:47 | 12/10/2011 12:42:26 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 48.50 | U.S. dollar | 330653515063 | |
| tedious_bear | nesbit560 | Fixed Price | 12/09/2011 17:00:47 | 12/10/2011 12:42:26 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 48.50 | U.S. dollar | 330653515063 | |
| tedious_bear | tz631319 | Fixed Price | 12/08/2011 17:00:05 | 12/29/2011 21:53:25 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 29.00 | U.S. dollar | 330659520574 | |
| tedious_bear | jintter701 | Fixed Price | 12/08/2011 17:00:05 | 12/29/2011 21:53:25 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 29.00 | U.S. dollar | 330659520574 | |

Listing History

eBay, Inc. Confidential

5/23/2012

Page 10 of 24

| Seller Login | High Bidder Login | Auction Type | Sale Start | Sale End | Title | Qty | Price | Currency | Is Reserve | Item Number | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | sk88care619 | Fixed Price | 12/8/2011 17:00:05 | 12/9/2011 21:53:25 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 29.00 | U.S. dollar | | 330653520574 | |
| tedious_bear | wafreay75 | Fixed Price | 12/8/2011 17:00:04 | 12/9/2011 21:53:25 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 29.00 | U.S. dollar | | 330653520574 | |
| tedious_bear | angelofthe81 | Fixed Price | 12/7/2011 17:00:41 | 12/8/2011 0:30:15 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 49.00 | U.S. dollar | | 330653514695 | |
| tedious_bear | joshua777786 | Fixed Price | 12/7/2011 17:00:41 | 12/8/2011 0:30:15 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 49.00 | U.S. dollar | | 330653514695 | |
| tedious_bear | okibba | Fixed Price | 12/7/2011 17:00:41 | 12/8/2011 0:30:15 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 49.00 | U.S. dollar | | 330653514695 | |
| tedious_bear | ambrosio61129 | Fixed Price | 12/6/2011 17:00:13 | 12/7/2011 19:33:32 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 28.00 | U.S. dollar | | 330713145897 | |
| tedious_bear | coco*ball | Fixed Price | 12/6/2011 17:00:13 | 12/7/2011 19:33:32 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 28.00 | U.S. dollar | | 330713145897 | |
| tedious_bear | hayonawo4 | Fixed Price | 12/6/2011 17:00:13 | 12/7/2011 19:33:32 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 28.00 | U.S. dollar | | 230713145897 | |
| tedious_bear | madybar*29 | Fixed Price | 12/6/2011 17:00:13 | 12/7/2011 19:33:32 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 28.00 | U.S. dollar | | 230713145897 | |
| tedious_bear | labiner | Fixed Price | 12/5/2011 17:00:54 | 12/6/2011 10:05:11 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 48.00 | U.S. dollar | | 230713145897 | |
| tedious_bear | piratecbart | Fixed Price | 12/5/2011 17:00:54 | 12/6/2011 10:05:11 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 48.00 | U.S. dollar | | 330651876894 | |
| tedious_bear | seventy7_dan | Fixed Price | 12/5/2011 17:00:54 | 12/6/2011 10:05:11 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 48.00 | U.S. dollar | | 330651876894 | |
| tedious_bear | sunflower9285 | Fixed Price | 12/5/2011 17:00:54 | 12/6/2011 10:05:11 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 48.00 | U.S. dollar | | 330651876894 | |
| tedious_bear | jawkner_1 | Fixed Price | 12/4/2012 2:00:10 | 12/5/2011 12:50:34 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.00 | U.S. dollar | | 330651873939 | |
| tedious_bear | kknew1218 | Fixed Price | 12/4/2012 2:00:10 | 12/5/2011 12:50:34 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.00 | U.S. dollar | | 330651873939 | |
| tedious_bear | lucidadrians | Fixed Price | 12/4/2012 2:00:10 | 12/5/2011 12:50:34 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.00 | U.S. dollar | | 330651873939 | |
| tedious_bear | plvm_sa | Fixed Price | 12/4/2012 2:00:10 | 12/5/2011 12:50:34 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.00 | U.S. dollar | | 330651873939 | |
| tedious_bear | quendo | Fixed Price | 12/4/2011 2:00:10 | 12/5/2011 12:50:34 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.00 | U.S. dollar | | 330651873939 | |
| tedious_bear | stardtf79 | Fixed Price | 12/3/2011 17:00:05 | 12/4/2011 21:45:40 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 49.00 | U.S. dollar | | 330649668509 | |
| tedious_bear | kingqueen927 | Fixed Price | 12/3/2011 17:00:05 | 12/4/2011 21:45:40 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 49.00 | U.S. dollar | | 330649668509 | |
| tedious_bear | malloy133 | Fixed Price | 12/3/2011 17:00:05 | 12/4/2011 21:45:40 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 49.00 | U.S. dollar | | 330649668509 | |
| tedious_bear | emon00082 | Fixed Price | 12/3/2011 17:00:05 | 12/4/2011 21:45:40 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 49.00 | U.S. dollar | | 330649668509 | |
| tedious_bear | sammielab521 | Fixed Price | 12/3/2011 17:00:05 | 12/4/2011 21:45:40 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 49.00 | U.S. dollar | | 330649668509 | |
| tedious_bear | sofiraz2 | Fixed Price | 12/2/2011 17:00:55 | 12/4/2011 21:45:46 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 49.00 | U.S. dollar | | 330649667037 | |
| tedious_bear | trumankid219tiger | Fixed Price | 12/2/2011 17:00:55 | 12/4/2011 21:45:46 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 49.00 | U.S. dollar | | 330649667037 | |
| tedious_bear | r3zzl | Fixed Price | 12/2/2011 17:00:55 | 12/4/2011 21:45:46 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 49.00 | U.S. dollar | | 330649667037 | |
| tedious_bear | chamberden79 | Fixed Price | 12/1/2011 16:00:22 | 12/2/2011 16:35:00 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 49.99 | U.S. dollar | | 230729365682 | |
| tedious_bear | incrods | Fixed Price | 12/1/2011 16:00:22 | 12/2/2011 16:35:00 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 49.99 | U.S. dollar | | 230729365682 | |
| tedious_bear | joilsent | Fixed Price | 12/1/2011 16:00:22 | 12/2/2011 16:35:00 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 49.99 | U.S. dollar | | 280709365682 | |
| tedious_bear | kayle928 | Fixed Price | 11/30/2011 17:00:47 | 12/2/2011 11:49:43 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 28.00 | U.S. dollar | | 280709365600 | |
| tedious_bear | gothmomma | Fixed Price | 11/30/2011 17:00:47 | 12/2/2011 11:49:43 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 28.00 | U.S. dollar | | 280709365500 | |
| tedious_bear | mwanwwo1199 | Fixed Price | 11/29/2011 17:00:44 | 11/29/2011 22:51:42 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 49.00 | U.S. dollar | | 280709365500 | |
| tedious_bear | victoria1lovenessta | Fixed Price | 11/29/2011 17:00:44 | 11/29/2011 22:51:42 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 49.00 | U.S. dollar | | 280709365500 | |
| tedious_bear | vintagebeing1974 | Fixed Price | 11/29/2012 2:00:44 | 11/29/2011 22:51:42 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 49.00 | U.S. dollar | | 280709365500 | |
| tedious_bear | galaverz | Fixed Price | 11/28/2011 17:00:02 | 11/29/2011 15:14:36 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.99 | U.S. dollar | | 330549692525 | |
| tedious_bear | phobson2002 | Fixed Price | 11/28/2011 17:00:41 | 11/29/2011 15:14:36 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.99 | U.S. dollar | | 330549662525 | |
| tedious_bear | whywhanwhere | Fixed Price | 11/28/2011 17:00:41 | 11/29/2011 15:14:36 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.99 | U.S. dollar | | 330549662525 | |
| tedious_bear | cayliw | Fixed Price | 11/28/2011 17:00:41 | 11/29/2011 15:14:36 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.99 | U.S. dollar | | 330549662525 | |
| tedious_bear | forevermag | Fixed Price | 11/28/2011 17:00:41 | 11/29/2011 15:14:36 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 49.00 | U.S. dollar | | 330549662525 | |
| tedious_bear | gipnumw2 | Fixed Price | 11/27/2011 2:00:48 | 11/27/2011 17:37:58 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 48.00 | U.S. dollar | | 230707015772 | |
| tedious_bear | mylanajo7856 | Fixed Price | 11/27/2011 2:00:48 | 11/27/2011 17:37:58 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 48.00 | U.S. dollar | | 230707015772 | |
| tedious_bear | barlwcll80 | Fixed Price | 11/27/2011 2:00:48 | 11/27/2011 17:37:58 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 48.00 | U.S. dollar | | 230707015772 | |
| tedious_bear | papretv | Fixed Price | 11/27/2011 2:00:48 | 11/27/2011 17:37:58 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 48.00 | U.S. dollar | | 230707015772 | |
| tedious_bear | repmiss | Fixed Price | 11/26/2012 2:00:00 | 11/27/2011 17:37:58 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 48.00 | U.S. dollar | | 230707015772 | |
| tedious_bear | buytile4ess | Fixed Price | 11/26/2012 2:00:00 | 11/26/2011 8:57:52 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 29.00 | U.S. dollar | | 330647230303 | |
| tedious_bear | emarso95 | Fixed Price | 11/25/2012 2:00:49 | 11/26/2011 8:57:52 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 29.00 | U.S. dollar | | 330647230303 | |
| tedious_bear | gstwon72 | Fixed Price | 11/25/2012 2:00:49 | 11/26/2011 8:57:52 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 29.00 | U.S. dollar | | 330647230303 | |
| tedious_bear | manystepsstayalea | Fixed Price | 11/25/2012 2:00:49 | 11/26/2011 8:57:52 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 29.00 | U.S. dollar | | 330647230303 | |
| tedious_bear | plutois22kgrnx | Fixed Price | 11/25/2011 2:00:49 | 11/26/2011 8:57:52 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 29.00 | U.S. dollar | | 330647230303 | |
| tedious_bear | 9t9rnike | Fixed Price | 11/24/2011 2:09:01 | 11/24/2011 20:14:43 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 47.95 | U.S. dollar | | 330643374046 | |
| tedious_bear | beanburn182w | Fixed Price | 11/24/2011 2:09:01 | 11/24/2011 20:14:43 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 47.95 | U.S. dollar | | 330643374046 | |

Listing History

eBay, Inc. Confidential

5/23/2012

Listing History

| Seller Login | High Bidder Login | Auction Type | Sale Start | Sale End Date | Title | Qty | Price | Currency | Item Number | Is Reserve | Reserve Met |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | wordl00ob | Fixed Price | 11/24/2011 7:00:01 | 11/24/2011 20:14:43 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 47.95 | U.S. dollar | 330643374846 | | |
| tedious_bear | cara2551 | Fixed Price | 11/23/2011 2:00:55 | 11/23/2011 14:46:27 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 26.99 | U.S. dollar | 330643373193 | | |
| tedious_bear | fleekelwa | Fixed Price | 11/23/2011 2:00:55 | 11/23/2011 14:46:27 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 26.99 | U.S. dollar | 330643373193 | | |
| tedious_bear | rjc0817 | Fixed Price | 11/23/2011 2:00:55 | 11/23/2011 14:46:27 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 26.99 | U.S. dollar | 330643373193 | | |
| tedious_bear | rutchelle | Fixed Price | 11/23/2011 2:00:55 | 11/24/2011 14:46:27 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 26.99 | U.S. dollar | 330643373193 | | |
| tedious_bear | aspe3553 | Fixed Price | 11/22/2011 2:00:47 | 11/22/2011 21:31:24 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 47.97 | U.S. dollar | 230703123140 | | |
| tedious_bear | cplankars | Fixed Price | 11/22/2011 2:00:47 | 11/22/2011 21:31:24 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 47.97 | U.S. dollar | 230703123140 | | |
| tedious_bear | fullofgaway69 | Fixed Price | 11/22/2011 2:00:47 | 11/22/2011 21:31:24 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 47.97 | U.S. dollar | 230703123140 | | |
| tedious_bear | vieta78 | Fixed Price | 11/22/2011 2:00:47 | 11/22/2011 21:31:24 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 47.97 | U.S. dollar | 230703123140 | | |
| tedious_bear | blackcinderan-6108 | Fixed Price | 11/21/2011 2:00:30 | 11/21/2011 22:14:17 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 28.00 | U.S. dollar | 330642245712 | | |
| tedious_bear | bkktisoj | Fixed Price | 11/21/2011 2:00:30 | 11/21/2011 22:14:17 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 28.00 | U.S. dollar | 330642245712 | | |
| tedious_bear | hotewk578 | Fixed Price | 11/21/2011 2:00:30 | 11/21/2011 22:14:17 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 28.00 | U.S. dollar | 330642245712 | | |
| tedious_bear | pmorenolaine27 | Fixed Price | 11/21/2011 2:00:26 | 11/21/2011 22:14:17 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 28.00 | U.S. dollar | 330642245712 | | |
| tedious_bear | 206.hsayvitamin72 | Fixed Price | 11/20/2011 2:00:26 | 11/21/2011 12:02:31 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 48.00 | U.S. dollar | 230703122928 | | |
| tedious_bear | c20002kzl120 | Fixed Price | 11/20/2011 2:00:26 | 11/21/2011 12:02:31 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 48.00 | U.S. dollar | 230703122928 | | |
| tedious_bear | dickman5312 | Fixed Price | 11/20/2011 2:00:26 | 11/21/2011 12:02:31 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 48.00 | U.S. dollar | 230703122928 | | |
| tedious_bear | lil.fstect | Fixed Price | 11/20/2011 2:00:26 | 11/21/2011 12:02:31 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 48.00 | U.S. dollar | 230703122928 | | |
| tedious_bear | jimrelynapplegate | Fixed Price | 11/20/2011 2:00:26 | 11/21/2011 12:02:31 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 48.00 | U.S. dollar | 230703122928 | | |
| tedious_bear | kevink509 | Fixed Price | 11/20/2011 2:00:26 | 11/21/2011 12:02:31 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 48.00 | U.S. dollar | 230703122928 | | |
| tedious_bear | mephew909 | Fixed Price | 11/20/2011 2:00:26 | 11/21/2011 12:02:31 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 48.00 | U.S. dollar | 230703122928 | | |
| tedious_bear | zmo558 | Fixed Price | 11/20/2011 2:00:26 | 11/21/2011 12:02:31 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 48.00 | U.S. dollar | 230703122928 | | |
| tedious_bear | allegiar_146 | Fixed Price | 11/19/2011 2:00:41 | 11/20/2011 20:02:59 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 27.00 | U.S. dollar | 230701950517 | | |
| tedious_bear | carnelm83 | Fixed Price | 11/19/2011 2:00:41 | 11/20/2011 20:02:59 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 27.00 | U.S. dollar | 230701950517 | | |
| tedious_bear | mane982011 | Fixed Price | 11/19/2011 2:00:41 | 11/20/2011 20:02:59 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 27.00 | U.S. dollar | 230701950517 | | |
| tedious_bear | mtfranks2011 | Fixed Price | 11/19/2011 2:00:41 | 11/20/2011 20:02:59 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 27.00 | U.S. dollar | 230701950517 | | |
| tedious_bear | mud188 | Fixed Price | 11/19/2011 2:00:41 | 11/20/2011 20:02:59 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 27.00 | U.S. dollar | 230701950517 | | |
| tedious_bear | roenefroe2011 | Fixed Price | 11/19/2011 2:00:41 | 11/20/2011 20:02:59 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 27.00 | U.S. dollar | 230701950517 | | |
| tedious_bear | acmsark | Fixed Price | 11/19/2011 2:00:41 | 11/20/2011 20:02:59 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 27.00 | U.S. dollar | 230701950517 | | |
| tedious_bear | didtragtme | Fixed Price | 11/18/2011 2:00:36 | 11/18/2011 23:12:35 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 47.99 | U.S. dollar | 230703120452 | | |
| tedious_bear | jmud5550 | Fixed Price | 11/18/2011 2:00:41 | 11/18/2011 23:12:35 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 47.99 | U.S. dollar | 230703120452 | | |
| tedious_bear | richtey75 | Fixed Price | 11/18/2011 2:00:35 | 11/18/2011 23:12:35 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 47.99 | U.S. dollar | 230703120452 | | |
| tedious_bear | alyreynolds | Fixed Price | 11/17/2011 2:00:53 | 11/17/2011 11:43:27 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 26.99 | U.S. dollar | 330643341153 | | |
| tedious_bear | keepingitzew2 | Fixed Price | 11/17/2011 2:00:53 | 11/17/2011 11:43:27 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 26.99 | U.S. dollar | 330643341153 | | |
| tedious_bear | mor7412 | Fixed Price | 11/17/2011 2:00:53 | 11/17/2011 11:43:27 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 26.99 | U.S. dollar | 330643341153 | | |
| tedious_bear | nat2393ranger201 | Fixed Price | 11/16/2011 16:41:08 | 11/17/2011 17:56:59 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 26.98 | U.S. dollar | 230701950338 | | |
| tedious_bear | kkewele12118 | Fixed Price | 11/17/2011 1:00:53 | 11/17/2011 11:30:02 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 26.99 | U.S. dollar | 330643341153 | | |
| tedious_bear | roodkamjd99 | Fixed Price | 11/17/2011 2:00:53 | 11/17/2011 11:30:02 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 26.99 | U.S. dollar | 330642245598 | | |
| tedious_bear | smorris570 | Fixed Price | 11/17/2011 16:00:02 | 11/17/2011 11:30:02 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 26.99 | U.S. dollar | 330642245598 | | |
| tedious_bear | aaronkain199 | Fixed Price | 11/15/2011 2:00:42 | 11/15/2011 17:56:59 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 26.98 | U.S. dollar | 230701950338 | | |
| tedious_bear | 4plc99 | Fixed Price | 11/15/2011 2:00:42 | 11/15/2011 17:56:59 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 26.98 | U.S. dollar | 230701950338 | | |
| tedious_bear | fbeck1220 | Fixed Price | 11/15/2011 2:00:42 | 11/15/2011 17:56:59 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 26.98 | U.S. dollar | 230701950338 | | |
| tedious_bear | jpwitt | Fixed Price | 11/15/2011 2:00:42 | 11/15/2011 17:56:59 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 26.98 | U.S. dollar | 230701950338 | | |
| tedious_bear | mstjyeshn99 | Fixed Price | 11/14/2011 16:00:32 | 11/14/2011 5:31:28 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 47.98 | U.S. dollar | 230696827695 | | |
| tedious_bear | valsa4 | Fixed Price | 11/14/2011 16:00:32 | 11/14/2011 5:31:28 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 47.98 | U.S. dollar | 230696827695 | | |
| tedious_bear | warriorialumn0818 | Fixed Price | 11/14/2011 16:00:32 | 11/14/2011 5:31:28 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 47.98 | U.S. dollar | 230696827695 | | |
| tedious_bear | stachelevy | Fixed Price | 11/13/2011 4:00:31 | 11/13/2011 17:40:49 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 26.99 | U.S. dollar | 230696481655 | | |
| tedious_bear | aaronkain509 | Fixed Price | 11/13/2011 4:00:31 | 11/13/2011 17:40:49 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 26.99 | U.S. dollar | 230696481655 | | |
| tedious_bear | adkins440 | Fixed Price | 11/13/2011 16:00:32 | 11/13/2011 7:06:48 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 26.98 | U.S. dollar | 230694821053 | | |
| tedious_bear | aurora2538 | Fixed Price | 11/13/2011 16:00:31 | 11/13/2011 7:06:48 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 26.98 | U.S. dollar | 230694821053 | | |
| tedious_bear | homeiyte124 | Fixed Price | 11/12/2011 4:00:31 | 11/13/2011 7:06:48 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 26.98 | U.S. dollar | 230694821053 | | |
| tedious_bear | jose6582562 | Fixed Price | 11/12/2011 4:00:31 | 11/13/2011 7:06:48 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 26.98 | U.S. dollar | 230694821053 | | |
| tedious_bear | rcheek7 | Fixed Price | 11/12/2011 4:00:11 | 11/12/2011 17:40:49 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 26.99 | U.S. dollar | 230696481313 | | |
| tedious_bear | segledop2150 | Fixed Price | 11/12/2011 16:00:31 | 11/12/2011 7:08:48 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 26.99 | U.S. dollar | 230696482053 | | |

eBay, Inc. Confidential

5/23/2012

| Seller Login | High Bidder Login | Auction Type | Sale Start | Sale End | Title | Qty | Price | Currency | Is Reserve | Item Number | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | clareal | Fixed Price | 11/10/2011 16:00:24 | 11/12/2011 11:38:34 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 46.99 | U.S. dollar | | 230694817185 | |
| tedious_bear | meza223 | Fixed Price | 11/10/2011 16:00:24 | 11/12/2011 11:38:34 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 46.99 | U.S. dollar | | 230694817185 | |
| tedious_bear | sshe76560 | Fixed Price | 11/10/2011 16:00:24 | 11/12/2011 11:38:34 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 46.99 | U.S. dollar | | 230694817185 | |
| tedious_bear | tallitom | Fixed Price | 11/10/2011 16:00:24 | 11/12/2011 11:38:34 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 46.99 | U.S. dollar | | 230694817185 | |
| tedious_bear | burbank_bargains | Fixed Price | 11/9/2011 16:00:41 | 11/9/2011 19:20:03 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 27.99 | U.S. dollar | | 330634838224 | |
| tedious_bear | bwat5971 | Fixed Price | 11/9/2011 16:00:41 | 11/9/2011 19:20:03 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 27.99 | U.S. dollar | | 330634838224 | |
| tedious_bear | courtney07287 | Fixed Price | 11/9/2011 16:00:41 | 11/9/2011 19:20:03 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 27.99 | U.S. dollar | | 330634838224 | |
| tedious_bear | tx_vampyr | Fixed Price | 11/8/2011 16:00:05 | 11/9/2011 10:28:21 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 47.99 | U.S. dollar | | 230694816727 | |
| tedious_bear | efit312354 | Fixed Price | 11/8/2011 16:00:05 | 11/9/2011 10:28:21 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 47.99 | U.S. dollar | | 230694816727 | |
| tedious_bear | karengena1981 | Fixed Price | 11/8/2011 16:00:05 | 11/9/2011 10:28:21 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 47.99 | U.S. dollar | | 230694816727 | |
| tedious_bear | kellymarie1006 | Fixed Price | 11/8/2011 16:00:05 | 11/9/2011 10:28:21 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 47.99 | U.S. dollar | | 230694816727 | |
| tedious_bear | leenny03 | Fixed Price | 11/8/2011 16:00:05 | 11/9/2011 10:28:21 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 4 | 47.99 | U.S. dollar | | 230694816727 | |
| tedious_bear | b_hao | Fixed Price | 11/7/2011 16:00:01 | 11/8/2011 9:04:14 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 4 | 27.98 | U.S. dollar | | 230694820518 | |
| tedious_bear | ismalpharm | Fixed Price | 11/7/2011 16:00:01 | 11/8/2011 9:04:14 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 5 | 27.98 | U.S. dollar | | 230694820518 | |
| tedious_bear | aaron_ruby405 | Fixed Price | 11/6/2011 16:00:33 | 11/8/2011 6:09:30 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 5 | 47.50 | U.S. dollar | | 330634833705 | |
| tedious_bear | gitka335 | Fixed Price | 11/6/2011 16:00:33 | 11/8/2011 6:09:30 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 5 | 47.50 | U.S. dollar | | 330634833705 | |
| tedious_bear | fesher228 | Fixed Price | 11/6/2011 16:00:33 | 11/8/2011 6:09:30 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 47.50 | U.S. dollar | | 330634833705 | |
| tedious_bear | jazzdgen334 | Fixed Price | 11/6/2011 16:00:33 | 11/8/2011 6:09:30 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 47.50 | U.S. dollar | | 330634833705 | |
| tedious_bear | jpjustjight | Fixed Price | 11/6/2011 16:00:33 | 11/8/2011 6:09:30 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 47.50 | U.S. dollar | | 330634833705 | |
| tedious_bear | desires_fulfilled | Fixed Price | 11/5/2011 1:00:18 | 11/6/2011 18:43:16 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 27.10 | U.S. dollar | | 230694815717 | |
| tedious_bear | dudleyc23 | Fixed Price | 11/5/2011 1:00:18 | 11/6/2011 18:43:16 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 27.10 | U.S. dollar | | 230694815717 | |
| tedious_bear | paperdchen13 | Fixed Price | 11/5/2011 1:00:18 | 11/6/2011 18:43:16 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 27.10 | U.S. dollar | | 230694815717 | |
| tedious_bear | myb2angle | Fixed Price | 11/5/2011 1:00:18 | 11/6/2011 18:43:16 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 27.10 | U.S. dollar | | 230694815717 | |
| tedious_bear | thumperG103 | Fixed Price | 11/5/2011 1:00:18 | 11/6/2011 18:43:16 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 6 | 27.10 | U.S. dollar | | 230694815717 | |
| tedious_bear | blue598 | Fixed Price | 11/4/2011 15:00:32 | 11/4/2011 19:55:12 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 6 | 47.25 | U.S. dollar | | 330634834827 | |
| tedious_bear | tableyez1519 | Fixed Price | 11/4/2011 15:00:32 | 11/4/2011 19:55:12 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 7 | 47.25 | U.S. dollar | | 330634834827 | |
| tedious_bear | mirandabook81 | Fixed Price | 11/4/2011 15:00:32 | 11/4/2011 19:55:12 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 7 | 47.25 | U.S. dollar | | 330634834827 | |
| tedious_bear | rachesko371 | Fixed Price | 11/4/2011 15:00:32 | 11/4/2011 19:55:12 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 7 | 47.25 | U.S. dollar | | 230694815717 | |
| tedious_bear | 7078luisa | Fixed Price | 11/3/2011 15:00:11 | 11/4/2011 19:03:51 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 7 | 27.00 | U.S. dollar | | 230694815717 | |
| tedious_bear | deal44tess23 | Fixed Price | 11/3/2011 15:00:11 | 11/4/2011 19:03:51 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 7 | 27.00 | U.S. dollar | | 330634836273 | |
| tedious_bear | katemidcrespy | Fixed Price | 11/3/2011 15:00:11 | 11/4/2011 19:03:51 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 7 | 27.00 | U.S. dollar | | 330634836273 | |
| tedious_bear | kiwi2412 | Fixed Price | 11/3/2011 15:00:11 | 11/4/2011 19:03:51 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 7 | 27.00 | U.S. dollar | | 330634836273 | |
| tedious_bear | michelledaywatt | Fixed Price | 11/2/2011 15:00:10 | 11/4/2011 21:34:32 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 7 | 47.00 | U.S. dollar | | 330634836273 | |
| tedious_bear | chefhorton08 | Fixed Price | 11/2/2011 15:00:10 | 11/4/2011 21:34:32 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 7 | 47.00 | U.S. dollar | | 330634836273 | |
| tedious_bear | yoshe9737 | Fixed Price | 11/2/2011 15:00:10 | 11/2/2011 21:34:32 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 7 | 47.00 | U.S. dollar | | 330634836273 | |
| tedious_bear | future_girl21 | Fixed Price | 11/2/2011 15:00:10 | 11/2/2011 21:34:32 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 7 | 47.00 | U.S. dollar | | 230694833129 | |
| tedious_bear | maryawaho11383 | Fixed Price | 11/2/2011 15:00:10 | 11/2/2011 21:34:32 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 7 | 47.00 | U.S. dollar | | 330634833129 | |
| tedious_bear | michele.626 | Fixed Price | 11/1/2011 15:00:42 | 11/2/2011 21:34:32 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 7 | 28.00 | U.S. dollar | | 330634833129 | |
| tedious_bear | pinkdolphin13 | Fixed Price | 11/1/2011 15:00:42 | 11/2/2011 19:34:49 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.00 | U.S. dollar | | 330634835977 | |
| tedious_bear | 725650 | Fixed Price | 11/1/2011 15:00:42 | 11/2/2011 19:34:49 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.00 | U.S. dollar | | 330634835977 | |
| tedious_bear | titerkline | Fixed Price | 10/31/2011 15:00:40 | 11/1/2011 19:56:48 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 48.00 | U.S. dollar | | 230693221707 | |
| tedious_bear | tonyalstreiter | Fixed Price | 10/31/2011 15:00:40 | 10/31/2011 18:46:38 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 48.00 | U.S. dollar | | 230693221707 | |
| tedious_bear | ace12165 | Fixed Price | 10/30/2011 4:00:20 | 10/31/2011 18:46:38 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 48.00 | U.S. dollar | | 330634835977 | |
| tedious_bear | antono013 | Fixed Price | 10/30/2011 4:00:20 | 10/31/2011 18:46:38 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.00 | U.S. dollar | | 330634835977 | |
| tedious_bear | luckysShopper_123 | Fixed Price | 10/30/2011 4:00:20 | 10/31/2011 18:46:38 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.00 | U.S. dollar | | 330634835977 | |
| tedious_bear | monteruss | Fixed Price | 10/29/2011 15:00:42 | 10/31/2011 18:46:38 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 48.00 | U.S. dollar | | 230693221707 | |
| tedious_bear | simplyhaylin | Fixed Price | 10/29/2011 15:00:42 | 10/31/2011 13:23:53 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 48.00 | U.S. dollar | | 230693221707 | |
| tedious_bear | amea9174 | Fixed Price | 10/29/2011 15:00:42 | 10/31/2011 18:46:38 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 48.00 | U.S. dollar | | 230693221707 | |
| tedious_bear | brandylea7 | Fixed Price | 10/28/2011 13:22:53 | 10/30/2011 13:23:53 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 28.00 | U.S. dollar | | 230693220097 | |
| tedious_bear | cbrokenmeteel | Fixed Price | 10/27/2011 13:22:53 | 10/30/2011 13:23:53 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 8 | 28.00 | U.S. dollar | | 230693220097 | |
| tedious_bear | hamimom | Fixed Price | 10/27/2011 13:22:53 | 10/30/2011 13:23:53 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.00 | U.S. dollar | | 230693220097 | |
| tedious_bear | lexci88 | Fixed Price | 10/29/2011 15:00:42 | 10/30/2011 13:23:53 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.00 | U.S. dollar | | 230693220097 | |
| tedious_bear | marifoure2211 | Fixed Price | 10/28/2011 13:22:53 | 10/30/2011 13:23:53 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.00 | U.S. dollar | | 230693220097 | |
| tedious_bear | bethann006 | Fixed Price | 10/26/2011 1:00:20 | 10/28/2011 13:07:15 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 8 | 27.00 | U.S. dollar | | 230632721078 | |
| tedious_bear | belsah | Fixed Price | 10/26/2011 1:00:20 | 10/28/2011 13:07:15 | ADIPEXIN - Weight Loss Pills - Limited-Time Offer!! | 11 | 27.00 | U.S. dollar | | 230632721078 | |

Listing History

eBay, Inc. Confidential                                                          5/23/2012                                                          Page 13 of 24

Listing History

| Seller Login | High Bidder Login | Auction Type | Sale Start | Sale End | Title | Qty | Price | Currency | Item Number | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | bilhouse | Fixed Price | 10/26/2011 1:00:20 | 10/28/2011 13:07:15 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 11 | 27.00 | U.S. dollar | 330630721078 | - |
| tedious_bear | doline27 | Fixed Price | 10/26/2011 1:00:20 | 10/28/2011 13:07:15 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 11 | 27.00 | U.S. dollar | 330630721078 | - |
| tedious_bear | dricksngoftbox | Fixed Price | 10/26/2011 1:00:20 | 10/28/2011 13:07:15 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 11 | 27.00 | U.S. dollar | 330630721078 | - |
| tedious_bear | icerobert | Fixed Price | 10/26/2011 1:00:20 | 10/28/2011 13:07:15 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 11 | 27.00 | U.S. dollar | 330630721078 | - |
| tedious_bear | jitak | Fixed Price | 10/26/2011 1:00:20 | 10/28/2011 13:07:15 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 11 | 27.00 | U.S. dollar | 330630721078 | - |
| tedious_bear | johnmalai71 | Fixed Price | 10/26/2011 1:00:20 | 10/28/2011 13:07:15 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 11 | 27.00 | U.S. dollar | 330630721078 | - |
| tedious_bear | apbidbidssi58 | Fixed Price | 10/26/2011 1:00:20 | 10/28/2011 13:07:15 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 11 | 27.00 | U.S. dollar | 330630721078 | - |
| tedious_bear | sarjeans18 | Fixed Price | 10/26/2011 1:00:20 | 10/28/2011 13:07:15 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 11 | 27.00 | U.S. dollar | 330630721078 | - |
| tedious_bear | weronika1985 | Fixed Price | 10/26/2011 1:00:20 | 10/28/2011 13:07:15 | APIDEXIN - Weight Loss Pills - Limited-Time Offer!! | 11 | 27.00 | U.S. dollar | 330630721078 | - |
| tedious_bear | 5362main | Fixed Price | 10/27/2011 1:00:48 | 10/28/2011 11:55:05 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 5 | 48.00 | U.S. dollar | 330630940552 | - |
| tedious_bear | ccar2053 | Fixed Price | 10/27/2011 1:00:48 | 10/28/2011 11:55:05 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 5 | 48.00 | U.S. dollar | 330630940552 | - |
| tedious_bear | lordorreall | Fixed Price | 10/27/2011 1:00:48 | 10/28/2011 11:55:05 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 5 | 48.00 | U.S. dollar | 330630940552 | - |
| tedious_bear | mmandrop | Fixed Price | 10/27/2011 1:00:48 | 10/28/2011 11:55:05 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 5 | 48.00 | U.S. dollar | 330630940552 | - |
| tedious_bear | rawsanj2006 | Fixed Price | 10/27/2011 1:00:48 | 10/28/2011 11:55:05 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 5 | 48.00 | U.S. dollar | 330630940552 | - |
| tedious_bear | 1222des | Fixed Price | 10/25/2011 1:00:19 | 10/25/2011 14:14:03 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 11 | 47.00 | U.S. dollar | 330630720666 | - |
| tedious_bear | blondestandgreler | Fixed Price | 10/25/2011 1:00:19 | 10/25/2011 14:14:03 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 11 | 47.00 | U.S. dollar | 330630720666 | - |
| tedious_bear | gr6rows | Fixed Price | 10/25/2011 1:00:19 | 10/25/2011 14:14:03 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 11 | 47.00 | U.S. dollar | 330630720666 | - |
| tedious_bear | redskinegirl | Fixed Price | 10/25/2011 1:00:19 | 10/25/2011 14:14:03 | PHENPHEDRINE - Extreme Fat Burning Diet Pill | 11 | 47.00 | U.S. dollar | 330630720666 | - |
| tedious_bear | 505oenergis | Fixed Price | 10/23/2011 19:21:20 | 10/25/2011 13:20:32 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 11 | 27.50 | U.S. dollar | 330630709089 | - |
| tedious_bear | almastealnyol | Fixed Price | 10/23/2011 19:21:20 | 10/25/2011 13:20:32 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 11 | 27.50 | U.S. dollar | 330630709089 | - |
| tedious_bear | heathenslaugh361 | Fixed Price | 10/23/2011 19:21:20 | 10/25/2011 13:20:32 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 11 | 27.50 | U.S. dollar | 330630709089 | - |
| tedious_bear | inspiritandtruth | Fixed Price | 10/23/2011 19:21:20 | 10/25/2011 13:20:32 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 11 | 27.50 | U.S. dollar | 330630709089 | - |
| tedious_bear | xandiel | Fixed Price | 10/23/2011 19:21:20 | 10/25/2011 13:20:32 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 11 | 27.50 | U.S. dollar | 330630709089 | - |
| tedious_bear | lesnamaker001 | Fixed Price | 10/23/2011 19:21:20 | 10/25/2011 13:20:32 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 11 | 27.50 | U.S. dollar | 330630709089 | - |
| tedious_bear | mantias_cakes | Fixed Price | 10/23/2011 19:21:20 | 10/25/2011 13:20:32 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 11 | 27.50 | U.S. dollar | 330630709089 | - |
| tedious_bear | rahama2005 | Fixed Price | 10/23/2011 19:21:20 | 10/25/2011 13:20:32 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 11 | 27.50 | U.S. dollar | 330630709089 | - |
| tedious_bear | spkina006 | Fixed Price | 10/22/2011 3:00:41 | 10/24/2011 18:52:00 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.50 | U.S. dollar | 330630918958 | - |
| tedious_bear | bwil1225 | Fixed Price | 10/22/2011 3:00:41 | 10/24/2011 18:52:00 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.50 | U.S. dollar | 330630918958 | - |
| tedious_bear | 7217alexandre | Fixed Price | 10/22/2011 3:00:41 | 10/24/2011 18:52:00 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.50 | U.S. dollar | 330630918958 | - |
| tedious_bear | afloralsexcellence | Fixed Price | 10/22/2011 3:00:41 | 10/24/2011 18:52:00 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.50 | U.S. dollar | 330630918958 | - |
| tedious_bear | armartino113 | Fixed Price | 10/22/2011 3:00:41 | 10/24/2011 18:52:00 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.50 | U.S. dollar | 330630918958 | - |
| tedious_bear | brenna_maples | Fixed Price | 10/22/2011 3:00:41 | 10/24/2011 18:52:00 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.50 | U.S. dollar | 330630918958 | - |
| tedious_bear | ceanaya7001 | Fixed Price | 10/22/2011 3:00:41 | 10/24/2011 18:52:00 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.50 | U.S. dollar | 330630918958 | - |
| tedious_bear | dodgehorsesportsinternational | Fixed Price | 10/22/2011 3:00:41 | 10/24/2011 18:52:00 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.50 | U.S. dollar | 330630918958 | - |
| tedious_bear | ebodger69 | Fixed Price | 10/22/2011 3:00:41 | 10/24/2011 18:52:00 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.50 | U.S. dollar | 330630918958 | - |
| tedious_bear | elamgel | Fixed Price | 10/22/2011 1:00:53 | 10/23/2011 19:21:59 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 28.00 | U.S. dollar | 330629510066 | - |
| tedious_bear | equchitastye | Fixed Price | 10/22/2011 1:00:53 | 10/23/2011 19:21:59 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 28.00 | U.S. dollar | 330629510066 | - |
| tedious_bear | jastmctee140 | Fixed Price | 10/22/2011 1:00:53 | 10/23/2011 19:21:59 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 28.00 | U.S. dollar | 330629510066 | - |
| tedious_bear | nidkolow87 | Fixed Price | 10/22/2011 1:00:53 | 10/23/2011 19:21:59 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 28.00 | U.S. dollar | 330629510066 | - |
| tedious_bear | paintballgr1 | Fixed Price | 10/22/2011 1:00:53 | 10/23/2011 19:21:59 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 28.00 | U.S. dollar | 330629510066 | - |
| tedious_bear | shelouly00 | Fixed Price | 10/20/2011 17:00:52 | 10/21/2011 10:30:54 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 47.00 | U.S. dollar | 330628020643 | - |
| tedious_bear | teresamconailsu00 | Fixed Price | 10/20/2011 17:00:52 | 10/21/2011 10:30:54 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 47.00 | U.S. dollar | 330628020643 | - |
| tedious_bear | bksamog1 | Fixed Price | 10/20/2011 17:00:52 | 10/21/2011 10:30:54 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 47.00 | U.S. dollar | 330628020643 | - |
| tedious_bear | dbenb881 | Fixed Price | 10/20/2011 17:00:52 | 10/21/2011 10:30:54 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 47.00 | U.S. dollar | 330628020643 | - |
| tedious_bear | dgravis123 | Fixed Price | 10/20/2011 17:00:52 | 10/21/2011 10:30:54 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 47.00 | U.S. dollar | 330628020643 | - |
| tedious_bear | jimb3_205 | Fixed Price | 10/19/2011 4:00:33 | 10/20/2011 7:31:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | 330628149150 | - |
| tedious_bear | tiffanymarie081 | Fixed Price | 10/19/2011 4:00:33 | 10/20/2011 7:31:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | 330628149150 | - |
| tedious_bear | handsomedevie1 | Fixed Price | 10/19/2011 4:00:33 | 10/20/2011 7:31:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | 330628149150 | - |
| tedious_bear | hzp1286 | Fixed Price | 10/19/2011 4:00:33 | 10/20/2011 7:31:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | 330628149150 | - |
| tedious_bear | koeneno02 | Fixed Price | 10/19/2011 4:00:33 | 10/20/2011 7:31:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | 330628149150 | - |
| tedious_bear | mjbrook1999 | Fixed Price | 10/19/2011 4:00:33 | 10/20/2011 7:31:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | 330628149150 | - |
| tedious_bear | neecookie123 | Fixed Price | 10/19/2011 4:00:33 | 10/20/2011 7:31:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | 330628149150 | - |
| tedious_bear | orestylconish | Fixed Price | 10/19/2011 4:00:33 | 10/20/2011 7:31:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | 330628149150 | - |
| tedious_bear | khan4294 | Fixed Price | 10/19/2011 4:00:33 | 10/20/2011 7:31:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | 330628149150 | - |
| tedious_bear | halleys_1_mom | Fixed Price | 10/19/2011 4:00:33 | 10/20/2011 7:31:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | 330628149150 | - |
| tedious_bear | pandetna | Fixed Price | 10/19/2011 4:00:33 | 10/20/2011 7:31:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | 330628149150 | - |
| tedious_bear | igqtouth | Fixed Price | 10/19/2011 4:00:33 | 10/20/2011 7:31:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | 330628149150 | - |
| tedious_bear | loobforcelb | Fixed Price | 10/19/2011 4:00:33 | 10/20/2011 7:31:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | 330628149150 | - |
| tedious_bear | maria50 | Fixed Price | 10/19/2011 4:00:33 | 10/20/2011 7:31:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | 330628149150 | - |
| tedious_bear | pastureprime2001 | Fixed Price | 10/19/2011 4:00:33 | 10/20/2011 7:31:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | 330628149150 | - |

| Seller Login | Best Bidder Login | Auction Type | Sale Start | Sale End | Title | Qty | Price | Currency | Is Reserve | Item Number | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | princessluv32 | Fixed Price | 10/19/2011 4:00:33 | 10/20/2011 7:31:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | · | 230688149190 | · |
| tedious_bear | jalammy2233 | Fixed Price | 10/19/2011 4:00:33 | 10/20/2011 7:31:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | · | 230688149190 | · |
| tedious_bear | staplejaudy | Fixed Price | 10/19/2011 4:00:33 | 10/20/2011 7:31:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | · | 230688149190 | · |
| tedious_bear | esponson0000 | Fixed Price | 10/19/2011 4:00:33 | 10/20/2011 7:31:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | · | 230688149190 | · |
| tedious_bear | brendafa68 | Fixed Price | 10/18/2011 17:00:31 | 10/19/2011 11:49:26 | Phentophedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | · | 230688147873 | · |
| tedious_bear | fleetbonds | Fixed Price | 10/18/2011 17:00:31 | 10/19/2011 11:49:26 | Phentophedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | · | 230688147873 | · |
| tedious_bear | jenniferkortega | Fixed Price | 10/18/2011 17:00:31 | 10/19/2011 11:49:26 | Phentophedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | · | 230688147873 | · |
| tedious_bear | maria12401 | Fixed Price | 10/18/2011 17:00:31 | 10/19/2011 11:49:26 | Phentophedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | · | 230688147873 | · |
| tedious_bear | L.Ouron | Fixed Price | 10/18/2011 17:00:31 | 10/19/2011 11:49:26 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.25 | U.S. dollar | · | 230688341069 | · |
| tedious_bear | 00time | Fixed Price | 10/15/2011 1:00:39 | 10/17/2011 19:40:44 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.25 | U.S. dollar | · | 230688341069 | · |
| tedious_bear | a931288n | Fixed Price | 10/15/2011 1:00:39 | 10/17/2011 19:40:44 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.25 | U.S. dollar | · | 230688341069 | · |
| tedious_bear | agfagal76 | Fixed Price | 10/15/2011 1:00:39 | 10/17/2011 19:40:44 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.25 | U.S. dollar | · | 230688341069 | · |
| tedious_bear | angelicfire81 | Fixed Price | 10/15/2011 1:00:39 | 10/17/2011 19:40:44 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.25 | U.S. dollar | · | 230686341069 | · |
| tedious_bear | bart0124 | Fixed Price | 10/15/2011 1:00:39 | 10/17/2011 19:40:44 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.25 | U.S. dollar | · | 230688341069 | · |
| tedious_bear | hintotec0088 | Fixed Price | 10/15/2011 1:00:39 | 10/17/2011 19:40:44 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.25 | U.S. dollar | · | 230688341069 | · |
| tedious_bear | lucia_declarmen69 | Fixed Price | 10/15/2011 1:00:39 | 10/17/2011 19:40:44 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.25 | U.S. dollar | · | 230688341069 | · |
| tedious_bear | notka55000207 | Fixed Price | 10/15/2011 1:00:39 | 10/17/2011 19:40:44 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.25 | U.S. dollar | · | 230588341069 | · |
| tedious_bear | crayd044 | Fixed Price | 10/15/2011 1:00:39 | 10/17/2011 19:40:44 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.25 | U.S. dollar | · | 230586341069 | · |
| tedious_bear | sex_ba bomb | Fixed Price | 10/15/2011 1:00:39 | 10/17/2011 19:40:44 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.25 | U.S. dollar | · | 230686341069 | · |
| tedious_bear | sourtcara43 | Fixed Price | 10/15/2011 1:00:39 | 10/17/2011 19:40:44 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.25 | U.S. dollar | · | 230586341069 | · |
| tedious_bear | tes5721 | Fixed Price | 10/15/2011 1:00:39 | 10/17/2011 19:40:44 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.25 | U.S. dollar | · | 230686341069 | · |
| tedious_bear | wegirlss_1985 | Fixed Price | 10/15/2011 1:00:39 | 10/17/2011 19:40:44 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.25 | U.S. dollar | · | 230686341069 | · |
| tedious_bear | vetteggi0074 | Fixed Price | 10/15/2011 1:00:39 | 10/17/2011 19:40:44 | Phenphedrine - Extreme Fat Burning Diet Pill | 15 | 47.25 | U.S. dollar | · | 230686341069 | · |
| tedious_bear | burbank_bargains | Fixed Price | 10/16/2011 1:00:14 | 10/17/2011 7:04:25 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.50 | U.S. dollar | · | 330626167728 | · |
| tedious_bear | henryburleggo2015 | Fixed Price | 10/16/2011 1:00:14 | 10/17/2011 7:04:25 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.50 | U.S. dollar | · | 330626167728 | · |
| tedious_bear | jamodrm65 | Fixed Price | 10/16/2011 1:00:14 | 10/17/2011 7:04:25 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.50 | U.S. dollar | · | 330626167728 | · |
| tedious_bear | metalomommy | Fixed Price | 10/16/2011 1:00:14 | 10/17/2011 7:04:25 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.50 | U.S. dollar | · | 330626167728 | · |
| tedious_bear | moleyvas | Fixed Price | 10/13/2011 16:00:36 | 10/14/2011 7:29:10 | Phentophedrine - Extreme Fat Burning Diet Pill | 6 | 47.50 | U.S. dollar | · | 330626767581 | · |
| tedious_bear | sagbass | Fixed Price | 10/13/2011 16:00:36 | 10/14/2011 7:29:10 | Phentophedrine - Extreme Fat Burning Diet Pill | 6 | 47.50 | U.S. dollar | · | 330626167581 | · |
| tedious_bear | alangkxwer | Fixed Price | 10/13/2011 16:00:36 | 10/14/2011 7:29:10 | Phentophedrine - Extreme Fat Burning Diet Pill | 6 | 47.50 | U.S. dollar | · | 330626767581 | · |
| tedious_bear | ashlynshupe | Fixed Price | 10/13/2011 16:00:36 | 10/14/2011 7:29:10 | Phentophedrine - Extreme Fat Burning Diet Pill | 6 | 47.50 | U.S. dollar | · | 330626167581 | · |
| tedious_bear | egio22 | Fixed Price | 10/12/2011 16:00:18 | 10/13/2011 14:42:54 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | · | 330626767220 | · |
| tedious_bear | mastaryou | Fixed Price | 10/12/2011 16:00:18 | 10/13/2011 14:42:54 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | · | 330626767220 | · |
| tedious_bear | iverson676 | Fixed Price | 10/12/2011 16:00:18 | 10/13/2011 14:42:54 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | · | 330626167220 | · |
| tedious_bear | mangaela_22 | Fixed Price | 10/12/2011 16:00:18 | 10/13/2011 14:42:54 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | · | 330626767220 | · |
| tedious_bear | 89s474 | Fixed Price | 10/12/2011 16:00:18 | 10/13/2011 14:42:54 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.00 | U.S. dollar | · | 330626767220 | · |
| tedious_bear | beautifulfun488 | Fixed Price | 10/12/2011 17:00:06 | 10/13/2011 5:21:56 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 48.00 | U.S. dollar | · | 330624676819 | · |
| tedious_bear | doggiesaver | Fixed Price | 10/12/2011 17:00:06 | 10/13/2011 5:21:56 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 48.00 | U.S. dollar | · | 330624676819 | · |
| tedious_bear | manynicole | Fixed Price | 10/12/2011 17:00:06 | 10/13/2011 5:21:56 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 48.00 | U.S. dollar | · | 330624676819 | · |
| tedious_bear | mel_ab | Fixed Price | 10/12/2011 17:00:06 | 10/13/2011 5:21:56 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 48.00 | U.S. dollar | · | 330624676819 | · |
| tedious_bear | oj.moombaby216 | Fixed Price | 10/11/2011 17:00:14 | 10/12/2011 5:21:56 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | · | 330623172169 | · |
| tedious_bear | pluton123gma | Fixed Price | 10/9/2011 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | · | 330623172169 | · |
| tedious_bear | sharang516 | Fixed Price | 10/9/2011 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | · | 330623172169 | · |
| tedious_bear | everlly-z1699 | Fixed Price | 10/9/2011 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | · | 330623172169 | · |
| tedious_bear | utopebop | Fixed Price | 10/9/2011 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | · | 330623172169 | · |
| tedious_bear | bjhadisp | Fixed Price | 10/9/2011 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | · | 330623172169 | · |
| tedious_bear | jun.babe | Fixed Price | 10/9/2011 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | · | 330623172169 | · |
| tedious_bear | quirala | Fixed Price | 10/9/2011 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | · | 330623172169 | · |
| tedious_bear | rickniee83 | Fixed Price | 10/9/2011 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | · | 330623172169 | · |
| tedious_bear | sungoilculumc85h7ng | Fixed Price | 10/9/2011 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | · | 330623172169 | · |
| tedious_bear | alexacrissy1954 | Fixed Price | 10/9/2011 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | · | 330623172169 | · |
| tedious_bear | antree64 | Fixed Price | 10/9/2011 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | · | 330623172169 | · |
| tedious_bear | bink18z/caddgurl | Fixed Price | 10/9/2011 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | · | 330623172169 | · |
| tedious_bear | burbank_bargains | Fixed Price | 10/9/2011 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | · | 330623172169 | · |
| tedious_bear | latrikdubie | Fixed Price | 10/9/2011 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | · | 330623172169 | · |
| tedious_bear | kerioawon | Fixed Price | 10/9/2011 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | · | 330623172169 | · |
| tedious_bear | pazznessfigdcki | Fixed Price | 10/9/2011 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | · | 330623172169 | · |

eBay, Inc. Confidential                                                                 5/23/2012                                                                 Page 15 of 24

| Seller Login | High Bidder Login | Auction Type | Sale Start | Sale End | Title | Qty | Price | Currency | Item Number | Is Reserve | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | sage0284 | Fixed Price | 10/9/2012 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | 330623172169 | | |
| tedious_bear | smj1699 | Fixed Price | 10/9/2012 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | 330623172169 | | |
| tedious_bear | theokl0077 | Fixed Price | 10/9/2012 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | 330623172169 | | |
| tedious_bear | vivian198511 | Fixed Price | 10/9/2012 2:00:53 | 10/10/2011 20:59:45 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | 330623172169 | | |
| tedious_bear | eyonn7306 | Fixed Price | 10/8/2012 2:00:53 | 10/9/2011 10:42:55 | Apidexin - Weight Loss Pills - Limited-Time Offer!!! | 13 | 27.00 | U.S. dollar | 330623172001 | | |
| tedious_bear | furballsrosemary | Fixed Price | 10/8/2012 2:00:17 | 10/9/2011 10:42:55 | Apidexin - Weight Loss Pills - Limited-Time Offer!!! | 12 | 27.00 | U.S. dollar | 330623172001 | | |
| tedious_bear | kazie81 | Fixed Price | 10/8/2012 2:00:17 | 10/9/2011 10:42:55 | Apidexin - Weight Loss Pills - Limited-Time Offer!!! | 12 | 27.00 | U.S. dollar | 330623172001 | | |
| tedious_bear | kiaromloe | Fixed Price | 10/8/2012 2:00:17 | 10/9/2011 10:42:55 | Apidexin - Weight Loss Pills - Limited-Time Offer!!! | 12 | 27.00 | U.S. dollar | 330623172001 | | |
| tedious_bear | megalainesucho | Fixed Price | 10/8/2012 2:00:17 | 10/9/2011 10:42:55 | Apidexin - Weight Loss Pills - Limited-Time Offer!!! | 12 | 27.00 | U.S. dollar | 330623172001 | | |
| tedious_bear | nicole11173 | Fixed Price | 10/8/2012 2:00:17 | 10/9/2011 10:42:55 | Apidexin - Weight Loss Pills - Limited-Time Offer!!! | 12 | 27.00 | U.S. dollar | 330623172001 | | |
| tedious_bear | pacific50 | Fixed Price | 10/8/2012 2:00:17 | 10/9/2011 10:42:55 | Apidexin - Weight Loss Pills - Limited-Time Offer!!! | 12 | 27.30 | U.S. dollar | 330623172001 | | |
| tedious_bear | rebeccajundfields | Fixed Price | 10/8/2012 2:00:17 | 10/9/2011 10:42:55 | Apidexin - Weight Loss Pills - Limited-Time Offer!!! | 12 | 27.00 | U.S. dollar | 330623172001 | | |
| tedious_bear | sabrina48956 | Fixed Price | 10/8/2012 2:00:17 | 10/9/2011 10:42:55 | Apidexin - Weight Loss Pills - Limited-Time Offer!!! | 12 | 27.00 | U.S. dollar | 330623172001 | | |
| tedious_bear | stickman2gomby | Fixed Price | 10/8/2012 2:00:17 | 10/9/2011 10:42:55 | Apidexin - Weight Loss Pills - Limited-Time Offer!!! | 12 | 28.00 | U.S. dollar | 330623172001 | | |
| tedious_bear | wrigh12 | Fixed Price | 10/6/2011 17:00:19 | 10/7/2011 8:38:13 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 28.00 | U.S. dollar | 290681860954 | | |
| tedious_bear | 501juriekeln9 | Fixed Price | 10/6/2011 17:00:19 | 10/7/2011 8:38:13 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 28.00 | U.S. dollar | 290681860954 | | |
| tedious_bear | bworingr06 | Fixed Price | 10/6/2011 17:00:14 | 10/7/2011 8:38:13 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 28.00 | U.S. dollar | 290681860954 | | |
| tedious_bear | bjc4546 | Fixed Price | 10/5/2011 17:00:14 | 10/6/2011 15:20:20 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | 290681861072 | | |
| tedious_bear | jessica21566 | Fixed Price | 10/5/2011 17:00:14 | 10/6/2011 15:20:20 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | 290681861072 | | |
| tedious_bear | ilispnoe814 | Fixed Price | 10/5/2011 17:00:14 | 10/6/2011 15:20:20 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | 290681861072 | | |
| tedious_bear | lori3139 | Fixed Price | 10/5/2011 17:00:14 | 10/6/2011 15:20:20 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | 290681861072 | | |
| tedious_bear | magiclay | Fixed Price | 10/5/2011 17:00:14 | 10/6/2011 15:20:20 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | 290681861072 | | |
| tedious_bear | prastion506 | Fixed Price | 10/5/2011 17:00:14 | 10/6/2011 15:20:20 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | 290681861072 | | |
| tedious_bear | rangerranger25 | Fixed Price | 10/5/2011 17:00:14 | 10/6/2011 15:20:20 | Phenphedrine - Extreme Fat Burning Diet Pill | 13 | 47.00 | U.S. dollar | 290681861072 | | |
| tedious_bear | anthony149 | Fixed Price | 10/4/2011 17:00:32 | 10/5/2011 7:24:47 | Apidexin - Weight Loss Pills - Limited-Time Offer!!! | 6 | 27.00 | U.S. dollar | 290681860491 | | |
| tedious_bear | avca | Fixed Price | 10/4/2011 17:00:32 | 10/5/2011 7:24:47 | Apidexin - Weight Loss Pills - Limited-Time Offer!!! | 6 | 27.00 | U.S. dollar | 290681860491 | | |
| tedious_bear | mooreymd_82 | Fixed Price | 10/4/2011 17:00:32 | 10/5/2011 7:24:47 | Apidexin - Weight Loss Pills - Limited-Time Offer!!! | 6 | 27.00 | U.S. dollar | 290681860491 | | |
| tedious_bear | monster797 | Fixed Price | 10/4/2011 17:00:32 | 10/5/2011 7:24:47 | Apidexin - Weight Loss Pills - Limited-Time Offer!!! | 6 | 27.00 | U.S. dollar | 290681860491 | | |
| tedious_bear | spkvka06 | Fixed Price | 10/4/2011 17:00:32 | 10/5/2011 7:24:47 | Apidexin - Weight Loss Pills - Limited-Time Offer!!! | 6 | 27.00 | U.S. dollar | 290681860491 | | |
| tedious_bear | sweet_sublime | Fixed Price | 10/4/2011 17:00:32 | 10/5/2011 7:24:47 | Apidexin - Weight Loss Pills - Limited-Time Offer!!! | 6 | 27.00 | U.S. dollar | 290681860491 | | |
| tedious_bear | thedesigner519 | Fixed Price | 10/2/2011 3:00:50 | 10/3/2011 13:46:38 | Phenphedrine - Extreme Fat Burning Diet Pill | 12 | 47.00 | U.S. dollar | 230667996577 | | |
| tedious_bear | anniekelly3mom | Fixed Price | 10/2/2011 3:00:50 | 10/3/2011 13:46:38 | Phenphedrine - Extreme Fat Burning Diet Pill | 12 | 47.00 | U.S. dollar | 230667996577 | | |
| tedious_bear | 879avon7 | Fixed Price | 10/2/2011 3:00:50 | 10/3/2011 13:46:38 | Phenphedrine - Extreme Fat Burning Diet Pill | 12 | 47.00 | U.S. dollar | 230667996577 | | |
| tedious_bear | jesse1986 | Fixed Price | 10/2/2011 3:00:50 | 10/3/2011 13:46:38 | Phenphedrine - Extreme Fat Burning Diet Pill | 12 | 47.00 | U.S. dollar | 230667996577 | | |
| tedious_bear | professorzlm | Fixed Price | 10/2/2011 3:00:50 | 10/3/2011 13:46:38 | Phenphedrine - Extreme Fat Burning Diet Pill | 12 | 47.00 | U.S. dollar | 230667996577 | | |
| tedious_bear | muscle743vm | Fixed Price | 10/2/2011 3:00:50 | 10/3/2011 13:46:38 | Phenphedrine - Extreme Fat Burning Diet Pill | 12 | 47.00 | U.S. dollar | 230667996577 | | |
| tedious_bear | shadoow0777 | Fixed Price | 10/1/2011 3:00:30 | 10/2/2011 15:13:27 | Phenphedrine - Extreme Fat Burning Diet Pill | 14 | 47.00 | U.S. dollar | 330620185238 | | |
| tedious_bear | air70 | Fixed Price | 10/1/2011 3:00:30 | 10/2/2011 15:13:27 | Phenphedrine - Extreme Fat Burning Diet Pill | 14 | 47.00 | U.S. dollar | 330620185238 | | |
| tedious_bear | ali4sale_04 | Fixed Price | 10/1/2011 3:00:30 | 10/2/2011 15:13:27 | Phenphedrine - Extreme Fat Burning Diet Pill | 14 | 47.00 | U.S. dollar | 330620185238 | | |
| tedious_bear | angel668221 | Fixed Price | 10/1/2011 3:00:30 | 10/2/2011 15:13:27 | Phenphedrine - Extreme Fat Burning Diet Pill | 14 | 47.00 | U.S. dollar | 330620185238 | | |
| tedious_bear | ashley1nitzie | Fixed Price | 10/1/2011 3:00:30 | 10/2/2011 15:13:27 | Phenphedrine - Extreme Fat Burning Diet Pill | 14 | 47.00 | U.S. dollar | 330620185238 | | |
| tedious_bear | bullie0620 | Fixed Price | 10/1/2011 3:00:30 | 10/2/2011 15:13:27 | Phenphedrine - Extreme Fat Burning Diet Pill | 14 | 47.00 | U.S. dollar | 330620185238 | | |
| tedious_bear | claspoion10 | Fixed Price | 10/1/2011 3:00:30 | 10/2/2011 15:13:27 | Phenphedrine - Extreme Fat Burning Diet Pill | 14 | 47.00 | U.S. dollar | 330620185238 | | |
| tedious_bear | geo-203 | Fixed Price | 10/1/2011 3:00:30 | 10/2/2011 15:13:27 | Phenphedrine - Extreme Fat Burning Diet Pill | 14 | 47.00 | U.S. dollar | 330620185238 | | |
| tedious_bear | ismalli | Fixed Price | 10/1/2011 3:00:30 | 10/2/2011 15:13:27 | Phenphedrine - Extreme Fat Burning Diet Pill | 14 | 47.00 | U.S. dollar | 330620185238 | | |
| tedious_bear | madea2011 | Fixed Price | 10/1/2011 3:00:30 | 10/2/2011 15:13:27 | Phenphedrine - Extreme Fat Burning Diet Pill | 14 | 47.00 | U.S. dollar | 330620185238 | | |
| tedious_bear | mrshawnbailey | Fixed Price | 10/1/2011 3:00:30 | 10/2/2011 15:13:27 | Phenphedrine - Extreme Fat Burning Diet Pill | 14 | 47.00 | U.S. dollar | 330620185238 | | |
| tedious_bear | myson88 | Fixed Price | 10/1/2011 3:00:30 | 10/2/2011 15:13:27 | Phenphedrine - Extreme Fat Burning Diet Pill | 14 | 47.00 | U.S. dollar | 330620185238 | | |

Listing History

5/23/2012

| Seller Login | eBay Bidder Login | Auction Type | Title | Sale Start | Sale End | Qty | Price | Currency | Is Reserve | Item Number | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | s-rece | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 10/1/2011 3:00:30 | 10/2/2011 15:13:27 | 14 | 47.00 | U.S. dollar | | 330520185238 | |
| tedious_bear | trymak1 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 10/1/2011 3:00:30 | 10/2/2011 15:13:27 | 14 | 47.00 | U.S. dollar | | 330520185238 | |
| tedious_bear | trymak1 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 10/1/2011 3:00:30 | 10/2/2011 15:13:27 | 14 | 47.00 | U.S. dollar | | 330520185238 | |
| tedious_bear | gradiva_187 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 9/29/2011 17:00:28 | 9/30/2011 7:46:46 | 6 | 48.00 | U.S. dollar | | 330518990264 | |
| tedious_bear | marilynb-vyro | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 9/29/2011 17:00:28 | 9/30/2011 7:46:46 | 6 | 48.00 | U.S. dollar | | 330518990264 | |
| tedious_bear | mimo5200 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 9/29/2011 17:00:28 | 9/30/2011 7:46:46 | 6 | 48.00 | U.S. dollar | | 330518990264 | |
| tedious_bear | rickstore2720 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 9/29/2011 17:00:28 | 9/30/2011 7:46:46 | 6 | 48.00 | U.S. dollar | | 330518990264 | |
| tedious_bear | vkays0451 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 9/29/2011 17:00:28 | 9/30/2011 7:46:46 | 6 | 48.00 | U.S. dollar | | 330518990264 | |
| tedious_bear | 72-carabine | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/28/2011 17:00:55 | 9/30/2011 1:08:30 | 12 | 27.00 | U.S. dollar | | 230678461686 | |
| tedious_bear | bigmag07 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/28/2011 17:00:55 | 9/30/2011 1:08:30 | 12 | 27.00 | U.S. dollar | | 230678461686 | |
| tedious_bear | djleidan | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/28/2011 17:00:55 | 9/30/2011 1:08:30 | 12 | 27.00 | U.S. dollar | | 230678461686 | |
| tedious_bear | goat1986 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/28/2011 17:00:55 | 9/30/2011 1:08:30 | 12 | 27.00 | U.S. dollar | | 230678461686 | |
| tedious_bear | hbeltrans | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/28/2011 17:00:55 | 9/30/2011 1:08:30 | 12 | 27.00 | U.S. dollar | | 230678461686 | |
| tedious_bear | julceman045 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/28/2011 17:00:55 | 9/30/2011 1:08:30 | 12 | 27.00 | U.S. dollar | | 230678461686 | |
| tedious_bear | nr491997andrew | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/28/2011 17:00:55 | 9/30/2011 1:08:30 | 12 | 27.00 | U.S. dollar | | 230678461686 | |
| tedious_bear | silens86 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/28/2011 17:00:55 | 9/30/2011 1:08:30 | 12 | 27.00 | U.S. dollar | | 230678461686 | |
| tedious_bear | southland51 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/28/2011 17:00:55 | 9/30/2011 1:08:30 | 12 | 27.00 | U.S. dollar | | 230678461686 | |
| tedious_bear | scottind5 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/28/2011 17:00:55 | 9/30/2011 1:08:30 | 12 | 27.00 | U.S. dollar | | 230678461686 | |
| tedious_bear | angelicfire81 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 9/27/2011 17:20:20 | 9/28/2011 1:52:46 | 6 | 47.00 | U.S. dollar | | 330518990142 | |
| tedious_bear | biscuits1982 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 9/27/2011 17:20:20 | 9/28/2011 1:52:46 | 6 | 47.00 | U.S. dollar | | 330518990142 | |
| tedious_bear | jamamarie617 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 9/27/2011 17:20:20 | 9/28/2011 1:52:46 | 6 | 47.00 | U.S. dollar | | 330518990142 | |
| tedious_bear | norrcanteys17 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 9/27/2011 17:20:20 | 9/28/2011 1:52:46 | 6 | 47.00 | U.S. dollar | | 330518990142 | |
| tedious_bear | kristin683 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 9/27/2011 17:20:20 | 9/28/2011 1:52:46 | 6 | 47.00 | U.S. dollar | | 330518990142 | |
| tedious_bear | python2496 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 9/27/2011 17:20:20 | 9/28/2011 1:52:46 | 6 | 47.00 | U.S. dollar | | 330518990142 | |
| tedious_bear | 1985melexgirl | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/24/2011 19:00:52 | 9/26/2011 12:51:36 | 15 | 27.00 | U.S. dollar | | 230672065730 | |
| tedious_bear | 33dlconradd | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/24/2011 19:00:52 | 9/26/2011 12:51:36 | 15 | 27.00 | U.S. dollar | | 230672065730 | |
| tedious_bear | ashleynicoledjupe | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/24/2011 19:00:52 | 9/26/2011 12:51:36 | 15 | 27.00 | U.S. dollar | | 230672065730 | |
| tedious_bear | bugalububurg | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/24/2011 19:00:52 | 9/26/2011 12:51:36 | 15 | 27.00 | U.S. dollar | | 230672065730 | |
| tedious_bear | dandydon16 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/24/2011 19:00:52 | 9/26/2011 12:51:36 | 15 | 27.00 | U.S. dollar | | 230672065730 | |
| tedious_bear | evenitowhite | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/24/2011 19:00:52 | 9/26/2011 12:51:36 | 15 | 27.00 | U.S. dollar | | 230672065730 | |
| tedious_bear | frezami | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/24/2011 19:00:52 | 9/26/2011 12:51:36 | 15 | 27.00 | U.S. dollar | | 230672065730 | |
| tedious_bear | kingfish18 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/24/2011 19:00:52 | 9/26/2011 12:51:36 | 15 | 27.00 | U.S. dollar | | 230672065730 | |
| tedious_bear | makeup_junkie007 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 9/24/2011 3:00:07 | 9/25/2011 15:04:32 | 15 | 47.00 | U.S. dollar | | 230672065730 | |
| tedious_bear | nonesno1 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 9/24/2011 3:00:07 | 9/25/2011 15:04:32 | 15 | 47.00 | U.S. dollar | | 230672065730 | |
| tedious_bear | nonesno1 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 9/24/2011 3:00:07 | 9/25/2011 15:04:32 | 15 | 47.00 | U.S. dollar | | 230672065730 | |
| tedious_bear | shinyamaralennifer | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 9/24/2011 3:00:07 | 9/25/2011 15:04:32 | 15 | 47.00 | U.S. dollar | | 230672065730 | |
| tedious_bear | snowboy | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 9/24/2011 3:00:07 | 9/25/2011 15:04:32 | 15 | 47.00 | U.S. dollar | | 230672065730 | |
| tedious_bear | viceprex93 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/24/2011 3:00:07 | 9/25/2011 15:04:32 | 15 | 27.00 | U.S. dollar | | 330617856262 | |
| tedious_bear | wayne3257 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/24/2011 3:00:07 | 9/25/2011 15:04:32 | 15 | 27.00 | U.S. dollar | | 330617856262 | |
| tedious_bear | joellevenyou | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/24/2011 3:00:07 | 9/25/2011 15:04:32 | 15 | 27.00 | U.S. dollar | | 330617856262 | |
| tedious_bear | burnbankrings | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/24/2011 3:00:07 | 9/25/2011 15:04:32 | 15 | 27.00 | U.S. dollar | | 330617856262 | |
| tedious_bear | dex718 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/24/2011 3:00:07 | 9/25/2011 15:04:32 | 15 | 27.00 | U.S. dollar | | 330617856262 | |
| tedious_bear | semcoasis17 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/24/2011 3:00:07 | 9/25/2011 15:04:32 | 15 | 27.00 | U.S. dollar | | 330617856262 | |
| tedious_bear | tng12 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/24/2011 3:00:07 | 9/25/2011 15:04:32 | 15 | 27.00 | U.S. dollar | | 330617856262 | |
| tedious_bear | hopelovevenyou | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/24/2011 3:00:07 | 9/25/2011 15:04:32 | 15 | 27.00 | U.S. dollar | | 330617856262 | |
| tedious_bear | Lindsey_hampton | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/20/2011 17:00:30 | 9/23/2011 0:43:41 | 15 | 27.00 | U.S. dollar | | 330516434629 | |
| tedious_bear | love4resh | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/20/2011 17:00:30 | 9/23/2011 0:43:41 | 15 | 27.00 | U.S. dollar | | 330516434629 | |
| tedious_bear | _l_y_c_x888 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/20/2011 17:00:30 | 9/23/2011 0:43:41 | 15 | 27.00 | U.S. dollar | | 330516434629 | |
| tedious_bear | mysterious | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/20/2011 17:00:30 | 9/23/2011 0:43:41 | 15 | 27.00 | U.S. dollar | | 330516434629 | |
| tedious_bear | natallescann | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/20/2011 17:00:30 | 9/23/2011 0:43:41 | 15 | 27.00 | U.S. dollar | | 330516434629 | |
| tedious_bear | restocat123 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/20/2011 17:00:30 | 9/23/2011 0:43:41 | 15 | 27.00 | U.S. dollar | | 330516434629 | |
| tedious_bear | 15392-86502 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/20/2011 17:00:30 | 9/23/2011 0:43:41 | 15 | 27.00 | U.S. dollar | | 330516434629 | |
| tedious_bear | dawnyp28 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/20/2011 17:00:30 | 9/23/2011 0:43:41 | 15 | 27.00 | U.S. dollar | | 330516434629 | |
| tedious_bear | dfers9881 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/20/2011 17:00:30 | 9/23/2011 0:43:41 | 15 | 27.00 | U.S. dollar | | 330516434629 | |
| tedious_bear | hornesik | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/20/2011 17:00:30 | 9/23/2011 0:43:41 | 15 | 27.00 | U.S. dollar | | 330516434629 | |
| tedious_bear | jackx16 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/20/2011 17:00:30 | 9/23/2011 0:43:41 | 15 | 27.00 | U.S. dollar | | 330516434629 | |
| tedious_bear | krestlestem_123 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9/20/2011 17:00:30 | 9/23/2011 0:43:41 | 15 | 27.00 | U.S. dollar | | 330516434629 | |

eBay, Inc. Confidential

| Seller Login | High Bidder Login | Auction Type | Sale Start | Sale End | Title | Qty | Price | Currency | Jr Reserve | Item Number | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | kwolfe71 | Fixed Price | 9/20/2011 17:00:50 | 9/23/2011 0:43:41 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 27.00 | U.S. dollar | | 330616434629 | |
| tedious_bear | myfavoritethingsau | Fixed Price | 9/20/2011 17:00:50 | 9/23/2011 0:43:41 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 27.00 | U.S. dollar | | 330616434629 | |
| tedious_bear | paincoswatchesra | Fixed Price | 9/20/2011 17:00:50 | 9/23/2011 0:43:41 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 27.00 | U.S. dollar | | 330616434629 | |
| tedious_bear | rpnh2322 | Fixed Price | 9/20/2011 17:00:50 | 9/23/2011 0:43:41 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 27.00 | U.S. dollar | | 330616434629 | |
| tedious_bear | jhay5830 | Fixed Price | 9/20/2011 17:00:50 | 9/23/2011 0:43:41 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 27.00 | U.S. dollar | | 330616434629 | |
| tedious_bear | thecasters | Fixed Price | 9/20/2011 17:00:50 | 9/23/2011 0:43:41 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 27.00 | U.S. dollar | | 330616434629 | |
| tedious_bear | versailita1985 | Fixed Price | 9/20/2011 17:00:50 | 9/23/2011 0:43:41 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 27.00 | U.S. dollar | | 330616434629 | |
| tedious_bear | vdilly | Fixed Price | 9/20/2011 17:00:50 | 9/23/2011 0:43:41 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 27.00 | U.S. dollar | | 330616434629 | |
| tedious_bear | xachoico20000 | Fixed Price | 9/20/2011 17:00:50 | 9/23/2011 0:43:41 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 27.00 | U.S. dollar | | 330616434629 | |
| tedious_bear | 7236nerina | Fixed Price | 9/22/2011 17:00:57 | 9/22/2011 21:45:26 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | | 330675292345 | |
| tedious_bear | gocarptite | Fixed Price | 9/22/2011 17:00:57 | 9/22/2011 21:45:26 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | | 330675292345 | |
| tedious_bear | murchjnm0315 | Fixed Price | 9/22/2011 17:00:57 | 9/22/2011 21:45:26 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | | 330675292345 | |
| tedious_bear | sand328 | Fixed Price | 9/22/2011 17:00:57 | 9/22/2011 21:45:26 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | | 330675292345 | |
| tedious_bear | saraq-i | Fixed Price | 9/22/2011 17:00:57 | 9/22/2011 21:45:26 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | | 330675292345 | |
| tedious_bear | tonsoccer999 | Fixed Price | 9/21/2011 17:00:35 | 9/22/2011 13:07:40 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 47.00 | U.S. dollar | | 330675292129 | |
| tedious_bear | burbank_bargains | Fixed Price | 9/21/2011 17:00:35 | 9/22/2011 13:07:40 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 47.00 | U.S. dollar | | 330675292129 | |
| tedious_bear | dsnamaried10 | Fixed Price | 9/21/2011 17:00:35 | 9/22/2011 13:07:40 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 47.00 | U.S. dollar | | 330675292129 | |
| tedious_bear | ian110489 | Fixed Price | 9/21/2011 17:00:35 | 9/22/2011 13:07:40 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 47.00 | U.S. dollar | | 330675292129 | |
| tedious_bear | kns15 | Fixed Price | 9/21/2011 17:00:35 | 9/22/2011 13:07:40 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 47.00 | U.S. dollar | | 330675292129 | |
| tedious_bear | nop10harley | Fixed Price | 9/21/2011 17:00:35 | 9/22/2011 13:07:40 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 47.00 | U.S. dollar | | 330675292129 | |
| tedious_bear | crock-of-gold0110 | Fixed Price | 9/18/2011 0:00:48 | 9/22/2011 18:27:56 | Adexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 28.00 | U.S. dollar | | 290674340027 | |
| tedious_bear | ashleylynn2014 | Fixed Price | 9/18/2011 0:00:48 | 9/22/2011 18:27:56 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 28.00 | U.S. dollar | | 290674340027 | |
| tedious_bear | cbreuer12 | Fixed Price | 9/18/2011 0:00:48 | 9/22/2011 18:27:56 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 28.00 | U.S. dollar | | 290674340027 | |
| tedious_bear | daiven76 | Fixed Price | 9/18/2011 0:00:48 | 9/19/2011 18:27:56 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 28.00 | U.S. dollar | | 290674340027 | |
| tedious_bear | dubai1424 | Fixed Price | 9/18/2011 0:00:48 | 9/10/2011 18:27:56 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 28.00 | U.S. dollar | | 290674340027 | |
| tedious_bear | goskythelrea | Fixed Price | 9/18/2011 0:00:48 | 9/19/2011 18:27:56 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 28.00 | U.S. dollar | | 290674340027 | |
| tedious_bear | jbbay91735 | Fixed Price | 9/18/2011 0:00:48 | 9/18/2011 18:27:56 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 28.00 | U.S. dollar | | 290674340027 | |
| tedious_bear | Jcefleet | Fixed Price | 9/18/2011 0:00:48 | 9/18/2011 18:27:56 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 28.00 | U.S. dollar | | 290674340027 | |
| tedious_bear | jeoG810 | Fixed Price | 9/18/2011 0:00:48 | 9/15/2011 18:27:56 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 28.00 | U.S. dollar | | 290674340027 | |
| tedious_bear | mandyvcmonster | Fixed Price | 9/18/2011 0:00:48 | 9/18/2011 18:27:56 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 28.00 | U.S. dollar | | 290674340027 | |
| tedious_bear | mitchell*1111 | Fixed Price | 9/18/2011 0:00:48 | 9/15/2011 18:27:56 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 28.00 | U.S. dollar | | 290674340027 | |
| tedious_bear | shere6812 | Fixed Price | 9/18/2011 0:00:48 | 9/19/2011 18:27:56 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 28.00 | U.S. dollar | | 290674340027 | |
| tedious_bear | tonheb1253 | Fixed Price | 9/18/2011 0:00:48 | 9/19/2011 18:27:56 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 15 | 28.00 | U.S. dollar | | 290674340027 | |
| tedious_bear | toprig_anh_pham | Fixed Price | 9/18/2011 0:00:48 | 9/18/2011 19:26:55 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | | 290674339826 | |
| tedious_bear | aggeozamanine | Fixed Price | 9/17/2011 20:47:47 | 9/18/2011 8:19:31 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | | 290674339826 | |
| tedious_bear | crevegai22 | Fixed Price | 9/17/2011 20:47:47 | 9/18/2011 19:26:55 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | | 290674339826 | |
| tedious_bear | jojhtee87 | Fixed Price | 9/17/2011 20:47:47 | 9/18/2011 19:26:55 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | | 290674339826 | |
| tedious_bear | kracherjo82 | Fixed Price | 9/17/2011 20:47:47 | 9/18/2011 19:26:55 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | | 290674339826 | |
| tedious_bear | rocket47 | Fixed Price | 9/17/2011 20:47:47 | 9/18/2011 19:26:55 | Phenphedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | | 290674339826 | |
| tedious_bear | solsdcid3 | Fixed Price | 9/14/2011 18:00:06 | 9/15/2011 8:19:31 | Phenphedrine - Extreme Fat Burning Diet Pill | 9 | 48.00 | U.S. dollar | | 230672089973 | |
| tedious_bear | sirwise1 | Fixed Price | 9/14/2011 18:00:06 | 9/15/2011 8:19:31 | Phenphedrine - Extreme Fat Burning Diet Pill | 9 | 48.00 | U.S. dollar | | 230672089973 | |
| tedious_bear | ms_med | Fixed Price | 9/14/2011 18:00:06 | 9/15/2011 8:19:31 | Phenphedrine - Extreme Fat Burning Diet Pill | 9 | 48.00 | U.S. dollar | | 230672089973 | |
| tedious_bear | orientseller2010 | Fixed Price | 9/14/2011 18:00:06 | 9/15/2011 8:19:31 | Phenphedrine - Extreme Fat Burning Diet Pill | 9 | 48.00 | U.S. dollar | | 230672089973 | |
| tedious_bear | phantomsjharrob | Fixed Price | 9/14/2011 18:00:06 | 9/15/2011 8:19:31 | Phenphedrine - Extreme Fat Burning Diet Pill | 9 | 48.00 | U.S. dollar | | 230672089973 | |
| tedious_bear | strinyoo | Fixed Price | 9/13/2011 16:00:45 | 9/14/2011 17:11:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | | 330613604365 | |
| tedious_bear | bmp01 | Fixed Price | 9/13/2011 16:00:45 | 9/14/2011 17:11:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | | 330613604365 | |
| tedious_bear | truzzz2000 | Fixed Price | 9/13/2011 16:00:45 | 9/14/2011 17:11:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | | 330613604365 | |
| tedious_bear | bzangoo9999 | Fixed Price | 9/13/2011 16:00:45 | 9/14/2011 17:11:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | | 330613604365 | |
| tedious_bear | bemp301 | Fixed Price | 9/13/2011 16:00:45 | 9/14/2011 17:11:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | | 330613604365 | |
| tedious_bear | boyce28 | Fixed Price | 9/13/2011 16:00:45 | 9/14/2011 17:11:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | | 330613604365 | |
| tedious_bear | brand33510 | Fixed Price | 9/13/2011 16:00:45 | 9/14/2011 17:11:36 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | | 330613604365 | |
| tedious_bear | dawsonnaamosnife | Fixed Price | 9/11/2011 4:00:48 | 9/12/2011 16:22:30 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | | 330611886265 | |
| tedious_bear | timmie1879 | Fixed Price | 9/11/2011 4:00:48 | 9/12/2011 16:22:30 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | | 330611886265 | |
| tedious_bear | nrsguerm9801 | Fixed Price | 9/11/2011 4:00:48 | 9/12/2011 16:22:30 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | | 330611886265 | |
| tedious_bear | stskie36 | Fixed Price | 9/11/2011 4:00:48 | 9/12/2011 16:22:30 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | | 330611886265 | |
| tedious_bear | theonlyvulture | Fixed Price | 9/11/2011 4:00:48 | 9/12/2011 16:22:30 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | | 330611886265 | |
| tedious_bear | skyrileigh | Fixed Price | 9/11/2011 4:00:48 | 9/12/2011 16:22:30 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | | 330611886265 | |
| tedious_bear | bbjay2930 | Fixed Price | 9/11/2011 4:00:48 | 9/12/2011 16:22:30 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | | 330611886265 | |
| tedious_bear | bc8bymakoo | Fixed Price | 9/11/2011 4:00:48 | 9/12/2011 16:22:30 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | | 330611886265 | |
| tedious_bear | brazilian_girl2007 | Fixed Price | 9/11/2011 4:00:48 | 9/12/2011 16:22:30 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | | 330611886265 | |

5/23/2012

Listing History

eBay, Inc. Confidential

Page 18 of 24     5/23/2012

| Seller Login | High Bidder Login | Auction Type | Sale Start | Sale End | Title | Qty | Price | Currency | Item Number | Is Reserve | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | dr_truth189 | Fixed Price | 9/11/2011 4:00:48 | 9/11/2011 16:22:30 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | 330611886265 | | |
| tedious_bear | electriccottnwy | Fixed Price | 9/11/2011 4:00:48 | 9/12/2011 16:22:30 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | 330611886265 | | |
| tedious_bear | jamez78.518 | Fixed Price | 9/11/2011 4:00:48 | 9/12/2011 16:22:30 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | 330611886265 | | |
| tedious_bear | januarkim | Fixed Price | 9/11/2011 4:00:48 | 9/12/2011 16:22:30 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | 330611886265 | | |
| tedious_bear | thesilversoapnpak | Fixed Price | 9/11/2011 4:00:48 | 9/12/2011 16:22:30 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | 330611886265 | | |
| tedious_bear | 2011fte360 | Fixed Price | 9/10/2011 4:00:55 | 9/11/2011 13:37:25 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 11 | 48.00 | U.S. dollar | 230670330959 | | |
| tedious_bear | bassprc858 | Fixed Price | 9/10/2011 4:00:55 | 9/12/2011 13:37:25 | Phentphedrine - Extreme Fat Burning Diet Pill | 11 | 48.00 | U.S. dollar | 230670330959 | | |
| tedious_bear | cg7ogt | Fixed Price | 9/10/2011 4:00:55 | 9/12/2011 13:37:25 | Phentphedrine - Extreme Fat Burning Diet Pill | 11 | 48.00 | U.S. dollar | 230670330959 | | |
| tedious_bear | Hig94g51 | Fixed Price | 9/10/2011 4:00:55 | 9/12/2011 13:37:25 | Phentphedrine - Extreme Fat Burning Diet Pill | 11 | 48.00 | U.S. dollar | 230670330959 | | |
| tedious_bear | mralaooka70 | Fixed Price | 9/10/2011 4:00:55 | 9/12/2011 13:37:25 | Phentphedrine - Extreme Fat Burning Diet Pill | 11 | 48.00 | U.S. dollar | 230670330959 | | |
| tedious_bear | mctee57 | Fixed Price | 9/10/2011 4:00:55 | 9/12/2011 13:37:25 | Phentphedrine - Extreme Fat Burning Diet Pill | 11 | 48.00 | U.S. dollar | 230670330959 | | |
| tedious_bear | rossrecycling | Fixed Price | 9/10/2011 4:00:55 | 9/12/2011 13:37:25 | Phentphedrine - Extreme Fat Burning Diet Pill | 11 | 48.00 | U.S. dollar | 230670330959 | | |
| tedious_bear | sexyfamrbauer2007 | Fixed Price | 9/10/2011 4:00:55 | 9/12/2011 13:37:25 | Phentphedrine - Extreme Fat Burning Diet Pill | 11 | 48.00 | U.S. dollar | 230670330959 | | |
| tedious_bear | bobbi_75 | Fixed Price | 9/6/2011 15:00:38 | 9/7/2011 9:24:13 | Phentphedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | 230666424972 | | |
| tedious_bear | miwey4 | Fixed Price | 9/6/2011 15:00:38 | 9/7/2011 9:24:13 | Phentphedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | 230666424972 | | |
| tedious_bear | nicktheraweebe | Fixed Price | 9/6/2011 15:00:38 | 9/7/2011 9:24:13 | Phentphedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | 230666424972 | | |
| tedious_bear | nicolenoelcusina | Fixed Price | 9/6/2011 15:00:38 | 9/7/2011 9:24:13 | Phentphedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | 230666424972 | | |
| tedious_bear | noeltohba2 | Fixed Price | 9/6/2011 15:00:38 | 9/7/2011 9:24:13 | Phentphedrine - Extreme Fat Burning Diet Pill | 6 | 48.00 | U.S. dollar | 230666424972 | | |
| tedious_bear | bentleywarrior2012 | Fixed Price | 9/6/2011 12:00:37 | 9/6/2011 19:09:32 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 27.00 | U.S. dollar | 330607785949 | | |
| tedious_bear | oizozd | Fixed Price | 9/6/2011 12:00:37 | 9/6/2011 19:09:32 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 27.00 | U.S. dollar | 330607785949 | | |
| tedious_bear | abbvvms | Fixed Price | 9/6/2011 12:00:37 | 9/6/2011 19:09:32 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 27.00 | U.S. dollar | 330607785949 | | |
| tedious_bear | sismapap | Fixed Price | 9/6/2011 12:00:37 | 9/6/2011 19:09:32 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 27.00 | U.S. dollar | 330607785949 | | |
| tedious_bear | 1096kozy | Fixed Price | 9/4/2011 0:00:29 | 9/4/2011 11:02:14 | Phentphedrine - Extreme Fat Burning Diet Pill | 15 | 47.00 | U.S. dollar | 330607784184 | | |
| tedious_bear | 775winbuckley | Fixed Price | 9/4/2011 0:00:29 | 9/6/2011 11:02:14 | Phentphedrine - Extreme Fat Burning Diet Pill | 15 | 47.00 | U.S. dollar | 330607784184 | | |
| tedious_bear | 7777moh | Fixed Price | 9/4/2011 0:00:29 | 9/6/2011 11:02:14 | Phentphedrine - Extreme Fat Burning Diet Pill | 15 | 47.00 | U.S. dollar | 330607784184 | | |
| tedious_bear | sllygeove | Fixed Price | 9/4/2011 0:00:29 | 9/6/2011 11:02:14 | Phentphedrine - Extreme Fat Burning Diet Pill | 15 | 47.00 | U.S. dollar | 330607784184 | | |
| tedious_bear | kcraico33367 | Fixed Price | 9/4/2011 0:00:29 | 9/6/2011 11:02:14 | Phentphedrine - Extreme Fat Burning Diet Pill | 15 | 47.00 | U.S. dollar | 330607784184 | | |
| tedious_bear | lavanfam29 | Fixed Price | 9/4/2011 0:00:29 | 9/6/2011 11:02:14 | Phentphedrine - Extreme Fat Burning Diet Pill | 15 | 47.00 | U.S. dollar | 330607784184 | | |
| tedious_bear | luck**ark | Fixed Price | 9/4/2011 0:00:29 | 9/6/2011 11:02:14 | Phentphedrine - Extreme Fat Burning Diet Pill | 15 | 47.00 | U.S. dollar | 330607784184 | | |
| tedious_bear | mends8262 | Fixed Price | 9/4/2011 0:00:29 | 9/6/2011 11:02:14 | Phentphedrine - Extreme Fat Burning Diet Pill | 15 | 47.00 | U.S. dollar | 330607784184 | | |
| tedious_bear | mkoo1a169sexy | Fixed Price | 9/4/2011 0:00:29 | 9/6/2011 11:02:14 | Phentphedrine - Extreme Fat Burning Diet Pill | 15 | 47.00 | U.S. dollar | 330607784184 | | |
| tedious_bear | rowand1rd33 | Fixed Price | 9/4/2011 0:00:29 | 9/6/2011 11:02:14 | Phentphedrine - Extreme Fat Burning Diet Pill | 15 | 47.00 | U.S. dollar | 330607784184 | | |
| tedious_bear | rowdyred2002 | Fixed Price | 9/4/2011 0:00:29 | 9/6/2011 11:02:14 | Phentphedrine - Extreme Fat Burning Diet Pill | 15 | 47.00 | U.S. dollar | 330607784184 | | |
| tedious_bear | superjess528 | Fixed Price | 9/4/2011 0:00:29 | 9/6/2011 11:02:14 | Phentphedrine - Extreme Fat Burning Diet Pill | 15 | 47.00 | U.S. dollar | 330607784184 | | |
| tedious_bear | thehusky94 | Fixed Price | 9/4/2011 0:00:29 | 9/6/2011 11:02:14 | Phentphedrine - Extreme Fat Burning Diet Pill | 15 | 47.00 | U.S. dollar | 330607784184 | | |
| tedious_bear | theredhandive | Fixed Price | 9/4/2011 0:00:29 | 9/6/2011 11:02:14 | Phentphedrine - Extreme Fat Burning Diet Pill | 15 | 47.00 | U.S. dollar | 330607784184 | | |
| tedious_bear | tmf1m | Fixed Price | 9/4/2011 0:00:29 | 9/6/2011 11:02:14 | Phentphedrine - Extreme Fat Burning Diet Pill | 15 | 47.00 | U.S. dollar | 330607784184 | | |
| tedious_bear | 40i(8gzmonster76 | Fixed Price | 9/3/2011 3:00:48 | 9/4/2011 8:06:11 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 13 | 28.00 | U.S. dollar | 230666424814 | | |
| tedious_bear | 7777moh | Fixed Price | 9/3/2011 3:00:48 | 9/4/2011 8:06:11 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 13 | 28.00 | U.S. dollar | 230666424814 | | |
| tedious_bear | aivlerzd | Fixed Price | 9/3/2011 3:00:48 | 9/4/2011 8:06:11 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 13 | 28.00 | U.S. dollar | 230666424814 | | |
| tedious_bear | chacor06 | Fixed Price | 9/3/2011 3:00:48 | 9/4/2011 8:06:11 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 13 | 28.00 | U.S. dollar | 230666424814 | | |
| tedious_bear | denise2230 | Fixed Price | 9/3/2011 3:00:48 | 9/4/2011 8:06:11 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 13 | 28.00 | U.S. dollar | 230666424814 | | |
| tedious_bear | eez905815 | Fixed Price | 9/3/2011 3:00:48 | 9/4/2011 8:06:11 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 13 | 28.00 | U.S. dollar | 230666424814 | | |
| tedious_bear | hairlonchef2 | Fixed Price | 9/3/2011 3:00:48 | 9/4/2011 8:06:11 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 13 | 28.00 | U.S. dollar | 230666424814 | | |
| tedious_bear | cabal_dreams | Fixed Price | 9/3/2011 3:00:48 | 9/4/2011 8:06:11 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 13 | 28.00 | U.S. dollar | 230666424814 | | |
| tedious_bear | jenn7gwen | Fixed Price | 9/3/2011 3:00:48 | 9/4/2011 8:06:11 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 13 | 28.00 | U.S. dollar | 230666424814 | | |
| tedious_bear | johnnycurve | Fixed Price | 9/3/2011 3:00:48 | 9/4/2011 8:06:11 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 13 | 28.00 | U.S. dollar | 230666424814 | | |
| tedious_bear | justirhawok | Fixed Price | 9/3/2011 3:00:48 | 9/4/2011 8:06:11 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 13 | 28.00 | U.S. dollar | 230666424814 | | |
| tedious_bear | karateanime | Fixed Price | 9/2/2011 15:48:33 | 9/2/2011 17:45:12 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 2 | 47.00 | U.S. dollar | 330607785630 | | |
| tedious_bear | suffelncd | Fixed Price | 8/29/2011 17:45:12 | 8/29/2011 17:45:12 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 2 | 19.00 | U.S. dollar | 230666425583 | | |
| tedious_bear | shatteredmoonlight23 | Fixed Price | 8/28/2014 4:00:16 | 9/2/2011 6:18:41 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 10 | 28.00 | U.S. dollar | 230666390722 | | |
| tedious_bear | biz2641 | Fixed Price | 8/28/2014 4:00:16 | 8/29/2011 6:18:41 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 10 | 28.00 | U.S. dollar | 310506390722 | | |
| tedious_bear | bilksunshine1 | Fixed Price | 8/28/2014 4:00:16 | 8/29/2011 6:18:41 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 10 | 28.00 | U.S. dollar | 330506390722 | | |
| tedious_bear | esqpaq3 | Fixed Price | 8/28/2014 4:00:16 | 8/29/2011 6:18:41 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 10 | 28.00 | U.S. dollar | 230666390722 | | |
| tedious_bear | asila359 | Fixed Price | 9/3/2011 3:00:48 | 8/29/2011 6:18:41 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 10 | 28.00 | U.S. dollar | 230666424814 | | |
| tedious_bear | jennieroanfsh | Fixed Price | 8/28/2011 4:00:16 | 8/29/2011 6:18:41 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 10 | 28.00 | U.S. dollar | 330506390722 | | |
| tedious_bear | larkinnh123 | Fixed Price | 8/28/2011 4:00:16 | 8/29/2011 6:18:41 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 10 | 28.00 | U.S. dollar | 330506390722 | | |

eBay, Inc. Confidential

5/23/2012

Listing History

| Seller Login | High Bidder Login | Auction Type | Title | Sale Start | Sale End | Qty | Price | Currency | Item Number | IR Reserve | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | ramyasaone | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/28/2011 4:00:16 | 8/29/2011 6:18:41 | 10 | 28.00 | U.S. dollar | 330606390722 | | |
| tedious_bear | rmholaar | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/28/2011 4:00:16 | 8/29/2011 6:18:41 | 10 | 28.00 | U.S. dollar | 330606390722 | | |
| tedious_bear | worldsupport8 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/28/2011 4:00:16 | 8/29/2011 6:18:41 | 10 | 25.00 | U.S. dollar | 330606382765 | | |
| tedious_bear | amber_goletta | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/28/2011 4:00:04 | 8/28/2011 19:17:04 | 10 | 49.00 | U.S. dollar | 330606382765 | | |
| tedious_bear | angelafine81 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/27/2011 4:00:04 | 8/28/2011 19:17:04 | 10 | 49.00 | U.S. dollar | 330606382765 | | |
| tedious_bear | bekahs18 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/27/2011 4:00:04 | 8/28/2011 19:17:04 | 10 | 49.00 | U.S. dollar | 330606382765 | | |
| tedious_bear | ebony123pink | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/27/2011 4:00:04 | 8/28/2011 19:17:04 | 10 | 49.00 | U.S. dollar | 330606382765 | | |
| tedious_bear | kalsh1 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/27/2011 4:00:04 | 8/28/2011 19:17:04 | 10 | 49.00 | U.S. dollar | 330606382765 | | |
| tedious_bear | pinkplaytoysbunny | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/27/2011 4:00:04 | 8/28/2011 19:17:04 | 10 | 49.00 | U.S. dollar | 330606382765 | | |
| tedious_bear | pzjodo7 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/27/2011 4:00:04 | 8/28/2011 19:17:04 | 10 | 49.00 | U.S. dollar | 330606382765 | | |
| tedious_bear | ruralkings | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/27/2011 4:00:04 | 8/28/2011 19:17:04 | 10 | 49.00 | U.S. dollar | 330606382765 | | |
| tedious_bear | superchan88 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/27/2011 4:00:04 | 8/28/2011 19:17:04 | 10 | 49.00 | U.S. dollar | 330606382765 | | |
| tedious_bear | theone0_8 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/27/2011 4:00:04 | 8/28/2011 19:17:04 | 10 | 49.00 | U.S. dollar | 330606382765 | | |
| tedious_bear | afik.pdt23 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/25/2011 17:00:14 | 8/28/2011 17:00:14 | 4 | 32.00 | U.S. dollar | 230563707232 | | |
| tedious_bear | jrxyplexr | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/25/2011 17:00:14 | 8/28/2011 17:00:14 | 4 | 32.00 | U.S. dollar | 230563707232 | | |
| tedious_bear | lonakhayat | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/25/2011 18:00:36 | 8/27/2011 18:00:36 | 4 | 32.00 | U.S. dollar | 230563706700 | | |
| tedious_bear | 2567benny | Fixed Price | Phosphedrine - Extreme Fat Burning Diet Pill | 8/24/2011 18:00:36 | 8/27/2011 18:00:36 | 4 | 60.00 | U.S. dollar | 230563706700 | | |
| tedious_bear | shelketa | Fixed Price | Phosphedrine - Extreme Fat Burning Diet Pill | 8/24/2011 18:00:36 | 8/27/2011 18:00:36 | 4 | 60.00 | U.S. dollar | 230563706720 | | |
| tedious_bear | snanam415 | Fixed Price | Phosphedrine - Extreme Fat Burning Diet Pill | 8/24/2011 18:00:36 | 8/27/2011 18:00:36 | 4 | 60.00 | U.S. dollar | 230563706720 | | |
| tedious_bear | amandaannaorielle76 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/20/2011 11:20:46 | 8/22/2011 7:55:45 | 9 | 50.00 | U.S. dollar | 230562761685 | | |
| tedious_bear | e-rock125 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/20/2011 11:20:46 | 8/22/2011 7:55:45 | 9 | 50.00 | U.S. dollar | 230562761685 | | |
| tedious_bear | pcm219 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/20/2011 11:20:46 | 8/22/2011 7:55:45 | 9 | 50.00 | U.S. dollar | 230562761685 | | |
| tedious_bear | jkcl027 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/20/2011 11:20:46 | 8/22/2011 7:55:45 | 9 | 50.00 | U.S. dollar | 230562761685 | | |
| tedious_bear | lukyek | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/20/2011 11:20:46 | 8/22/2011 7:55:45 | 9 | 50.00 | U.S. dollar | 230562761685 | | |
| tedious_bear | mbeb2871 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/20/2011 11:20:46 | 8/22/2011 7:55:45 | 9 | 50.00 | U.S. dollar | 230562761685 | | |
| tedious_bear | millermechanic | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/20/2011 11:20:46 | 8/22/2011 7:55:45 | 9 | 50.00 | U.S. dollar | 230562761685 | | |
| tedious_bear | modern_flower_child | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/20/2011 11:20:46 | 8/22/2011 7:55:45 | 9 | 50.00 | U.S. dollar | 230562761685 | | |
| tedious_bear | restore1515 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/21/2011 4:00:28 | 8/22/2011 2:08:42 | 9 | 28.00 | U.S. dollar | 330603855520 | | |
| tedious_bear | 7lorartv | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/21/2011 4:00:28 | 8/22/2011 2:08:42 | 9 | 28.00 | U.S. dollar | 330603855520 | | |
| tedious_bear | 9123lazyellen | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/21/2011 4:00:28 | 8/22/2011 2:08:42 | 9 | 28.00 | U.S. dollar | 330603855520 | | |
| tedious_bear | basilbut08 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/21/2011 4:00:28 | 8/22/2011 2:08:42 | 9 | 28.00 | U.S. dollar | 330603855520 | | |
| tedious_bear | eisonattius | Fixed Price | Plenphedrine - Extreme Fat Burning Diet Pill | 8/21/2011 4:00:28 | 8/22/2011 2:08:42 | 9 | 50.00 | U.S. dollar | 330603855520 | | |
| tedious_bear | jkol8672 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/21/2011 4:00:28 | 8/22/2011 2:08:42 | 9 | 50.00 | U.S. dollar | 230560755512 | | |
| tedious_bear | lindamakemedeal | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/18/2011 17:00:18 | 8/20/2011 18:26:04 | 3 | 50.00 | U.S. dollar | 230560756512 | | |
| tedious_bear | bacbarman760 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/18/2011 17:00:18 | 8/20/2011 18:26:04 | 3 | 50.00 | U.S. dollar | 230560756512 | | |
| tedious_bear | pigassteben | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/17/2011 17:00:38 | 8/18/2011 8:41:32 | 4 | 28.00 | U.S. dollar | 330601823905 | | |
| tedious_bear | mashtodfware | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/17/2011 17:00:38 | 8/18/2011 8:41:32 | 4 | 28.00 | U.S. dollar | 330601823905 | | |
| tedious_bear | orientseller2010 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/17/2011 17:00:38 | 8/18/2011 8:41:32 | 4 | 28.00 | U.S. dollar | 330601823905 | | |
| tedious_bear | stickypickie | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/14/2011 2:00:32 | 8/16/2011 01:12:07 | 11 | 50.00 | U.S. dollar | 330600792868 | | |
| tedious_bear | cace_22 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/14/2011 2:00:32 | 8/16/2011 01:12:07 | 11 | 50.00 | U.S. dollar | 330600792868 | | |
| tedious_bear | curious_penny4u | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/14/2011 2:00:32 | 8/16/2011 01:12:07 | 11 | 50.00 | U.S. dollar | 330600792868 | | |
| tedious_bear | wyngs | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/14/2011 2:00:32 | 8/16/2011 01:12:07 | 11 | 28.00 | U.S. dollar | 330600792513 | | |
| tedious_bear | leptiniccoastu | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/14/2011 16:55:38 | 8/16/2011 01:12:07 | 8 | 28.00 | U.S. dollar | 330600792513 | | |
| tedious_bear | ray1lid | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/14/2011 16:55:38 | 8/16/2011 01:12:07 | 8 | 28.00 | U.S. dollar | 330600792513 | | |
| tedious_bear | 11lefever602 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/12/2011 16:55:38 | 8/13/2011 15:50:53 | 8 | 28.00 | U.S. dollar | 330600792513 | | |
| tedious_bear | biskit1969 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/12/2011 16:55:38 | 8/13/2011 15:50:53 | 8 | 50.00 | U.S. dollar | 330600792868 | | |
| tedious_bear | curr228608 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/12/2011 16:55:38 | 8/13/2011 15:50:53 | 8 | 50.00 | U.S. dollar | 330600792868 | | |
| tedious_bear | caprina760 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/12/2011 16:55:38 | 8/13/2011 15:50:53 | 8 | 50.00 | U.S. dollar | 330600792868 | | |
| tedious_bear | petruniata | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/12/2011 16:55:38 | 8/13/2011 15:50:53 | 8 | 50.00 | U.S. dollar | 330600792868 | | |
| tedious_bear | marvyw | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/12/2011 16:55:38 | 8/13/2011 15:50:53 | 8 | 28.00 | U.S. dollar | 330600792513 | | |
| tedious_bear | mcpari1422 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/12/2011 16:55:38 | 8/13/2011 15:50:53 | 8 | 28.00 | U.S. dollar | 330600792513 | | |
| tedious_bear | chernaly | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/12/2011 16:55:38 | 8/13/2011 15:50:53 | 8 | 28.00 | U.S. dollar | 330600792513 | | |
| tedious_bear | kreckive | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/12/2011 16:55:38 | 8/13/2011 15:50:53 | 8 | 50.00 | U.S. dollar | 330600792868 | | |
| tedious_bear | armyberrigis | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/12/2011 16:55:38 | 8/13/2011 15:50:53 | 8 | 50.00 | U.S. dollar | 330600792868 | | |
| tedious_bear | biz 2399 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/12/2011 16:55:38 | 8/13/2011 15:50:53 | 8 | 28.00 | U.S. dollar | 330600792513 | | |
| tedious_bear | billiejoegreen-eyes | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8/12/2011 16:55:38 | 8/13/2011 15:50:53 | 8 | 28.00 | U.S. dollar | 330600792513 | | |
| tedious_bear | jkc454 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/12/2011 16:55:38 | 8/13/2011 15:50:53 | 8 | 50.00 | U.S. dollar | 330600792513 | | |
| tedious_bear | tmc74 | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/12/2011 16:55:38 | 8/13/2011 15:50:53 | 8 | 50.00 | U.S. dollar | 330600792513 | | |
| tedious_bear | philvoik | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/12/2011 16:55:38 | 8/13/2011 15:50:53 | 8 | 50.00 | U.S. dollar | 330600792513 | | |
| tedious_bear | settr:kum kum | Fixed Price | Phenphedrine - Extreme Fat Burning Diet Pill | 8/12/2011 16:55:38 | 8/13/2011 15:50:53 | 8 | 28.00 | U.S. dollar | 330600792513 | | |

eBay, Inc. Confidential

5/23/2012

Page 20 of 24

Listing History

| Seller Login | High Bidder Login | Sale Start | Sale End | Auction Type | Title | Qty | Price | Currency | Item Number | Is Motors | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | chronbooks23 | 8/11/2011 18:00:52 | 8/17/2011 12:16:12 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 4 | 50.00 | U.S. dollar | 230658310708 | | |
| tedious_bear | cmcgeady123 | 8/11/2011 18:00:52 | 8/17/2011 12:16:12 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 4 | 50.00 | U.S. dollar | 230658310708 | | |
| tedious_bear | klutz1276 | 8/11/2011 18:00:52 | 8/17/2011 12:16:12 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 4 | 50.00 | U.S. dollar | 230658310708 | | |
| tedious_bear | s340b | 8/11/2011 18:00:52 | 8/17/2011 12:16:12 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 4 | 50.00 | U.S. dollar | 230658310708 | | |
| tedious_bear | chantay123 | 8/10/2011 17:00:54 | 8/10/2011 22:14:15 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 4 | 29.00 | U.S. dollar | 330599314939 | | |
| tedious_bear | chavo1285 | 8/10/2011 17:00:54 | 8/10/2011 22:14:15 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 4 | 29.00 | U.S. dollar | 330599314939 | | |
| tedious_bear | sesh-kun | 8/10/2011 17:00:54 | 8/10/2011 22:14:15 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 4 | 29.00 | U.S. dollar | 330599314939 | | |
| tedious_bear | snappy91981 | 8/10/2011 17:00:54 | 8/10/2011 22:14:15 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 29.00 | U.S. dollar | 330599314939 | | |
| tedious_bear | cassandra4700 | 8/6/2011 20:00:40 | 8/8/2011 6:54:36 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | 230655881494 | | |
| tedious_bear | czykfxactivework4 | 8/6/2011 20:00:40 | 8/8/2011 6:54:36 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | 230655881494 | | |
| tedious_bear | grace367 | 8/6/2011 20:00:40 | 8/8/2011 6:54:36 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | 230655881494 | | |
| tedious_bear | ivobeanies | 8/6/2011 20:00:40 | 8/8/2011 6:54:36 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | 230655881494 | | |
| tedious_bear | mlavie77 | 8/5/2011 20:00:40 | 8/8/2011 6:54:36 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 28.00 | U.S. dollar | 230655881494 | | |
| tedious_bear | my78bengali | 8/6/2011 20:00:40 | 8/8/2011 6:54:36 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 9 | 50.00 | U.S. dollar | 230655881277 | | |
| tedious_bear | wackwackwz2001 | 8/5/2011 18:00:52 | 8/6/2011 22:36:21 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 9 | 50.00 | U.S. dollar | 230655881277 | | |
| tedious_bear | sonic2066 | 8/5/2011 18:00:52 | 8/6/2011 22:36:21 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 9 | 50.00 | U.S. dollar | 230655881277 | | |
| tedious_bear | amy_lep | 8/5/2011 18:00:52 | 8/6/2011 22:36:21 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 9 | 50.00 | U.S. dollar | 230655881277 | | |
| tedious_bear | draka6595 | 8/5/2011 18:00:52 | 8/6/2011 22:36:21 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 9 | 50.00 | U.S. dollar | 230655881277 | | |
| tedious_bear | gbfreal | 8/5/2011 18:00:52 | 8/6/2011 22:36:21 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 5 | 28.00 | U.S. dollar | 330595059592 | | |
| tedious_bear | jeanette71043 | 7/31/2011 17:30:16 | 8/1/2011 3:02:15 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 5 | 28.00 | U.S. dollar | 330595059592 | | |
| tedious_bear | jill7d690 | 7/31/2011 17:30:16 | 8/1/2011 3:02:15 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 5 | 28.00 | U.S. dollar | 330595059592 | | |
| tedious_bear | k1mou1987 | 7/31/2011 17:30:16 | 8/1/2011 3:02:15 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 5 | 28.00 | U.S. dollar | 330595059592 | | |
| tedious_bear | mla_dusty77 | 7/31/2011 17:30:16 | 8/1/2011 3:02:15 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 5 | 28.00 | U.S. dollar | 330595059592 | | |
| tedious_bear | rustyinto29 | 7/30/2011 17:00:47 | 7/31/2011 1:45:30 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 4 | 51.00 | U.S. dollar | 330595059234 | | |
| tedious_bear | terfl763 | 7/30/2011 17:00:47 | 7/31/2011 1:45:30 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 4 | 51.00 | U.S. dollar | 330595059234 | | |
| tedious_bear | bigg279king | 7/30/2011 17:00:47 | 7/31/2011 1:45:30 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 4 | 51.00 | U.S. dollar | 330595059234 | | |
| tedious_bear | chrispachim | 7/30/2011 17:00:47 | 7/31/2011 1:45:30 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 4 | 51.00 | U.S. dollar | 330595059234 | | |
| tedious_bear | emraro015 | 7/28/2011 18:00:45 | 7/28/2011 6:13:42 | Fixed Price | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 3 | 27.00 | U.S. dollar | 330597288058 | | |
| tedious_bear | jaleroy | 7/28/2011 18:00:45 | 7/28/2011 6:13:42 | Fixed Price | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 3 | 27.00 | U.S. dollar | 330597288058 | | |
| tedious_bear | mischarie0909 | 7/27/2011 18:00:33 | 7/28/2011 6:13:42 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 4 | 27.00 | U.S. dollar | 330597288058 | | |
| tedious_bear | attentaboudureaux | 7/27/2011 18:00:33 | 7/28/2011 6:13:42 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 4 | 27.00 | U.S. dollar | 330597288058 | | |
| tedious_bear | coffin_girl | 7/27/2011 18:00:33 | 7/28/2011 12:09:23 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 6 | 50.00 | U.S. dollar | 330599286058 | | |
| tedious_bear | pagansun702 | 7/27/2011 12:00:27 | 7/27/2011 12:09:23 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 6 | 50.00 | U.S. dollar | 330599286058 | | |
| tedious_bear | d_ianne50 | 7/27/2011 12:00:27 | 7/27/2011 12:09:23 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 6 | 50.00 | U.S. dollar | 330599286058 | | |
| tedious_bear | amberlou777 | 7/26/2011 17:47:49 | 7/27/2011 12:09:23 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 6 | 50.00 | U.S. dollar | 330599286058 | | |
| tedious_bear | bonniesioux | 7/26/2011 17:47:49 | 7/24/2011 21:42:39 | Fixed Price | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 4 | 20.00 | U.S. dollar | 330591651798 | | |
| tedious_bear | celaswilh | 7/24/2011 15:00:57 | 7/24/2011 21:42:39 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 6 | 51.00 | U.S. dollar | 230650391812 | | |
| tedious_bear | eboehautoishoobee | 7/23/2011 19:00:57 | 7/24/2011 12:42:07 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 9 | 51.00 | U.S. dollar | 230650391812 | | |
| tedious_bear | patrickkepel | 7/23/2011 19:00:57 | 7/24/2011 12:42:07 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 9 | 51.00 | U.S. dollar | 230650391812 | | |
| tedious_bear | kish-eric0788 | 7/23/2011 19:00:57 | 7/24/2011 12:42:07 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 9 | 51.00 | U.S. dollar | 230650391812 | | |
| tedious_bear | tch17339 | 7/23/2011 19:00:57 | 7/24/2011 12:42:07 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 9 | 51.00 | U.S. dollar | 230650391812 | | |
| tedious_bear | 7b20toebbit | 7/23/2011 19:00:52 | 7/24/2011 12:42:07 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 9 | 51.00 | U.S. dollar | 230650391812 | | |
| tedious_bear | arcane_zero | 7/23/2011 15:00:50 | 7/24/2011 12:42:07 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 9 | 51.00 | U.S. dollar | 230650391812 | | |
| tedious_bear | bridgejospoms | 7/23/2011 19:05:07 | 7/24/2011 12:42:07 | Fixed Price | Phentphedrine - Extreme Fat Burning Diet Pill | 9 | 51.00 | U.S. dollar | 230650391812 | | |
| tedious_bear | krasicngis7 | 7/23/2011 19:00:50 | 7/24/2011 12:42:07 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.00 | U.S. dollar | 330591650863 | | |
| tedious_bear | melvjade2 | 7/23/2011 19:33:22 | 7/23/2011 19:33:32 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.00 | U.S. dollar | 330591650863 | | |
| tedious_bear | rutrek | 7/23/2011 19:33:22 | 7/23/2011 19:33:32 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.00 | U.S. dollar | 330591650863 | | |
| tedious_bear | terezar136 | 7/23/2011 19:33:22 | 7/23/2011 19:33:32 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.00 | U.S. dollar | 330591650863 | | |
| tedious_bear | witherow01 | 7/23/2011 19:33:22 | 7/23/2011 19:33:32 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.00 | U.S. dollar | 330591650863 | | |
| tedious_bear | brush852 | 7/23/2011 5:00:00 | 7/23/2011 19:33:22 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.00 | U.S. dollar | 330591650863 | | |
| tedious_bear | jennifer38756 | 7/23/2011 5:00:00 | 7/23/2011 19:33:22 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.00 | U.S. dollar | 330591650863 | | |
| tedious_bear | lisa410410 | 7/23/2011 5:00:00 | 7/23/2011 19:33:22 | Fixed Price | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.00 | U.S. dollar | 330591650863 | | |

eBay, Inc. Confidential                                                                                 5/23/2012

| Seller Login | High Bidder Login | Auction Type | Sell-out Start | Sale Item End | Title | Qty | Price | Currency | Item Number | Is Reserve | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | walkingpussy_0 | Fixed Price | 7/23/2011 5:00:00 | 7/23/2011 19:33:22 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.00 | U.S. dollar | 330551650863 | | |
| tedious_bear | brooklynboy92292 | Fixed Price | 7/20/2011 1:00:06 | 7/20/2011 13:19:43 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 27.00 | U.S. dollar | 230649152104 | | |
| tedious_bear | prattseller | Fixed Price | 7/20/2011 1:00:06 | 7/20/2011 13:19:45 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 27.00 | U.S. dollar | 230649152104 | | |
| tedious_bear | mrfcva0808 | Fixed Price | 7/20/2011 1:00:06 | 7/20/2011 13:19:45 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 27.00 | U.S. dollar | 230649152104 | | |
| tedious_bear | trentnoffringer | Fixed Price | 7/20/2011 1:00:06 | 7/20/2011 13:19:48 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 27.00 | U.S. dollar | 230649152104 | | |
| tedious_bear | caravyh0000 | Fixed Price | 7/19/2011 1:00:52 | 7/19/2011 17:43:26 | Phenphedrine - Extreme Fat Burning Diet Pill | 7 | 49.00 | U.S. dollar | 230649151868 | | |
| tedious_bear | chengx23 | Fixed Price | 7/19/2011 1:00:52 | 7/19/2011 17:43:26 | Phenphedrine - Extreme Fat Burning Diet Pill | 7 | 49.00 | U.S. dollar | 230649151868 | | |
| tedious_bear | dpccmann68 | Fixed Price | 7/19/2011 1:00:52 | 7/19/2011 17:43:26 | Phenphedrine - Extreme Fat Burning Diet Pill | 7 | 49.00 | U.S. dollar | 230649151868 | | |
| tedious_bear | jbritt0621 | Fixed Price | 7/19/2011 1:00:52 | 7/19/2011 17:43:26 | Phenphedrine - Extreme Fat Burning Diet Pill | 7 | 49.00 | U.S. dollar | 230649151868 | | |
| tedious_bear | locketame | Fixed Price | 7/19/2011 1:00:52 | 7/19/2011 17:43:26 | Phenphedrine - Extreme Fat Burning Diet Pill | 7 | 49.00 | U.S. dollar | 230649151868 | | |
| tedious_bear | lovemybugghboy | Fixed Price | 7/19/2011 1:00:52 | 7/19/2011 17:43:26 | Phenphedrine - Extreme Fat Burning Diet Pill | 7 | 49.00 | U.S. dollar | 230649151868 | | |
| tedious_bear | pawhitetailhunter | Fixed Price | 7/19/2011 1:00:52 | 7/18/2011 12:57:33 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8 | 27.50 | U.S. dollar | 230646090526 | | |
| tedious_bear | achuychicseg | Fixed Price | 7/17/2011 3:00:00 | 7/18/2011 12:57:33 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8 | 27.50 | U.S. dollar | 230646090526 | | |
| tedious_bear | ex*23 | Fixed Price | 7/17/2011 3:00:00 | 7/18/2011 12:57:33 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8 | 27.50 | U.S. dollar | 230646090526 | | |
| tedious_bear | charity0x26 | Fixed Price | 7/17/2011 3:00:00 | 7/18/2011 12:57:33 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8 | 27.50 | U.S. dollar | 230646090526 | | |
| tedious_bear | daylesg776 | Fixed Price | 7/17/2011 3:00:00 | 7/18/2011 12:57:33 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8 | 27.50 | U.S. dollar | 230646090526 | | |
| tedious_bear | fe-mailman | Fixed Price | 7/17/2011 3:00:00 | 7/18/2011 12:57:33 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8 | 27.50 | U.S. dollar | 230646090526 | | |
| tedious_bear | theredbarron01 | Fixed Price | 7/17/2011 3:00:00 | 7/18/2011 8:02:04 | Phenphedrine - Extreme Fat Burning Diet Pill | 8 | 49.00 | U.S. dollar | 230646089656 | | |
| tedious_bear | timbangles | Fixed Price | 7/17/2011 16:30:44 | 7/18/2011 8:02:04 | Phenphedrine - Extreme Fat Burning Diet Pill | 8 | 49.00 | U.S. dollar | 230646089656 | | |
| tedious_bear | wenona418 | Fixed Price | 7/16/2011 16:30:44 | 7/18/2011 8:02:04 | Phenphedrine - Extreme Fat Burning Diet Pill | 8 | 49.00 | U.S. dollar | 230646089656 | | |
| tedious_bear | spideys226 | Fixed Price | 7/16/2011 16:30:44 | 7/18/2011 8:02:04 | Phenphedrine - Extreme Fat Burning Diet Pill | 8 | 49.00 | U.S. dollar | 230646089656 | | |
| tedious_bear | stacy026 | Fixed Price | 7/16/2011 16:30:44 | 7/18/2011 8:02:04 | Phenphedrine - Extreme Fat Burning Diet Pill | 8 | 49.00 | U.S. dollar | 230646089656 | | |
| tedious_bear | jacque_n_brock | Fixed Price | 7/14/2011 18:00:31 | 7/13/2011 12:44:15 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.00 | U.S. dollar | 230646090294 | | |
| tedious_bear | mangoju0405 | Fixed Price | 7/12/2011 18:00:31 | 7/13/2011 12:44:15 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.00 | U.S. dollar | 230646090294 | | |
| tedious_bear | puglizena | Fixed Price | 7/12/2011 18:00:31 | 7/13/2011 12:44:15 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.00 | U.S. dollar | 230646090294 | | |
| tedious_bear | sheinqar8 | Fixed Price | 7/12/2011 18:00:31 | 7/13/2011 12:44:15 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.00 | U.S. dollar | 230646090294 | | |
| tedious_bear | markanteg04 | Fixed Price | 7/12/2011 18:00:31 | 7/13/2011 12:44:15 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 28.00 | U.S. dollar | 230646090294 | | |
| tedious_bear | angieswold11 | Fixed Price | 7/9/2011 19:00:38 | 7/10/2011 16:46:36 | Phenphedrine - Extreme Fat Burning Diet Pill | 5 | 50.00 | U.S. dollar | 230646070294 | | |
| tedious_bear | metal*mommy | Fixed Price | 7/9/2011 19:00:38 | 7/10/2011 16:46:36 | Phenphedrine - Extreme Fat Burning Diet Pill | 5 | 50.00 | U.S. dollar | 230646070294 | | |
| tedious_bear | mollymolly428 | Fixed Price | 7/9/2011 19:00:38 | 7/10/2011 16:46:36 | Phenphedrine - Extreme Fat Burning Diet Pill | 5 | 50.00 | U.S. dollar | 230646070294 | | |
| tedious_bear | monchiepootoo | Fixed Price | 7/9/2011 19:00:38 | 7/10/2011 16:46:36 | Phenphedrine - Extreme Fat Burning Diet Pill | 5 | 50.00 | U.S. dollar | 230646070294 | | |
| tedious_bear | mursta09 | Fixed Price | 7/9/2011 19:00:38 | 7/10/2011 16:46:36 | Phenphedrine - Extreme Fat Burning Diet Pill | 5 | 50.00 | U.S. dollar | 230646070294 | | |
| tedious_bear | wildchromite | Fixed Price | 7/6/2011 18:30:17 | 7/7/2011 19:55:04 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 4 | 28.00 | U.S. dollar | 230644730898 | | |
| tedious_bear | delta8814 | Fixed Price | 7/6/2011 18:30:17 | 7/7/2011 19:55:04 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 29.00 | U.S. dollar | 230643765599 | | |
| tedious_bear | dsvk4 | Fixed Price | 7/6/2011 18:30:17 | 7/7/2011 19:55:04 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 29.00 | U.S. dollar | 230643765599 | | |
| tedious_bear | kjaz731 | Fixed Price | 7/3/2011 11:55:47 | 7/4/2011 10:10:37 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 25.00 | U.S. dollar | 230642956999 | | |
| tedious_bear | lchani5137 | Fixed Price | 7/3/2011 11:55:47 | 7/4/2011 10:10:37 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 25.00 | U.S. dollar | 230642956999 | | |
| tedious_bear | srocrevi16 | Chinese Auction | 6/30/2011 20:28:14 | 7/6/2011 10:10:37 | Hobart 1/3 2401 140 Quart Dough Mixer! Extreme LOW PRICE | 1 | 0.00 | U.S. dollar | 239641576437 | TRUE | 3,000.00 |
| tedious_bear | coral01gnas | Fixed Price | 7/3/2011 11:55:47 | 7/4/2011 10:10:37 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 29.00 | U.S. dollar | 230642956999 | | |
| tedious_bear | big2883 | Fixed Price | 7/3/2011 11:55:47 | 7/4/2011 10:10:37 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 29.00 | U.S. dollar | 230642956999 | | |
| tedious_bear | kayala82 | Fixed Price | 7/3/2011 11:58:46 | 7/4/2011 5:06:20 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 25.00 | U.S. dollar | 230642598363 | | |
| tedious_bear | pink-teacher-mom | Fixed Price | 7/3/2011 11:58:46 | 7/4/2011 5:06:20 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 6 | 20.00 | U.S. dollar | 230642598363 | | |
| tedious_bear | stevenw1844 | Fixed Price | 7/3/2011 11:58:46 | 7/4/2011 5:06:20 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 6 | 20.00 | U.S. dollar | 230642598363 | | |
| tedious_bear | 541lshi | Fixed Price | 7/3/2011 11:58:46 | 7/4/2011 5:06:20 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 6 | 20.00 | U.S. dollar | 230642598363 | | |
| tedious_bear | coolid3567 | Fixed Price | 6/21/2011 18:58:46 | 6/21/2011 13:22:47 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 27.99 | U.S. dollar | 230637513526 | | |

| Seller Login | High Bidder Login | Auction Type | Sale Start | Sale End | Title | Qty | Price | Currency | Item Number | Is Reserve | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | coopsalms123 | Fixed Price | 6/21/2011 3:00:06 | 6/21/2011 13:24:47 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 27.99 | U.S. dollar | 230537513526 | | |
| tedious_bear | kjeorggolf | Fixed Price | 6/21/2011 3:00:06 | 6/21/2011 13:24:47 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 27.99 | U.S. dollar | 230537513526 | | |
| tedious_bear | moehoohan | Fixed Price | 6/21/2011 3:00:06 | 6/21/2011 13:24:47 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 27.99 | U.S. dollar | 230537513526 | | |
| tedious_bear | oceanangelnc | Fixed Price | 6/21/2011 3:00:06 | 6/21/2011 13:24:47 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 27.99 | U.S. dollar | 230537513526 | | |
| tedious_bear | westbergmaccoul | Fixed Price | 6/21/2011 3:00:06 | 6/21/2011 13:24:47 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 27.99 | U.S. dollar | 230537513526 | | |
| tedious_bear | awwdee88 | Fixed Price | 6/19/2011 6:00:32 | 6/19/2011 14:21:27 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 27.99 | U.S. dollar | 230637287836 | | |
| tedious_bear | deboc | Fixed Price | 6/19/2011 6:00:32 | 6/19/2011 14:21:27 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 29.00 | U.S. dollar | 230637287836 | | |
| tedious_bear | mcpiklemi | Fixed Price | 6/19/2011 6:00:32 | 6/19/2011 14:21:27 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 29.00 | U.S. dollar | 230637287836 | | |
| tedious_bear | vicP5045 | Fixed Price | 6/19/2011 6:00:32 | 6/19/2011 14:21:27 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 29.00 | U.S. dollar | 230637287836 | | |
| tedious_bear | timcurry1992 | Fixed Price | 6/19/2011 6:00:32 | 6/19/2011 14:21:27 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 29.00 | U.S. dollar | 230637287836 | | |
| tedious_bear | twofacedmonsters | Fixed Price | 6/19/2011 6:00:32 | 6/19/2011 14:21:27 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 6 | 29.00 | U.S. dollar | 230637287836 | | |
| tedious_bear | 303heysuperman | Fixed Price | 6/17/2011 14:00:22 | 6/19/2011 10:42:14 | Phentermine - Extreme Fat Burning Diet Pill | 6 | 54.00 | U.S. dollar | 230653398525 | | |
| tedious_bear | crico327 | Fixed Price | 6/17/2011 14:00:22 | 6/19/2011 10:42:14 | Phentermine - Extreme Fat Burning Diet Pill | 6 | 54.00 | U.S. dollar | 230653398525 | | |
| tedious_bear | dhevil2000ws | Fixed Price | 6/17/2011 14:00:22 | 6/19/2011 10:42:14 | Phentermine - Extreme Fat Burning Diet Pill | 6 | 54.00 | U.S. dollar | 230653398525 | | |
| tedious_bear | mishelakorpi9 | Fixed Price | 6/17/2011 14:00:22 | 6/19/2011 10:42:14 | Phentermine - Extreme Fat Burning Diet Pill | 6 | 54.00 | U.S. dollar | 230653398525 | | |
| tedious_bear | mrstud110 | Fixed Price | 6/17/2011 14:00:22 | 6/19/2011 10:42:14 | Phentermine - Extreme Fat Burning Diet Pill | 6 | 54.00 | U.S. dollar | 230653398525 | | |
| tedious_bear | tirdriver | Fixed Price | 6/17/2011 14:00:22 | 6/19/2011 10:42:14 | Phentermine - Extreme Fat Burning Diet Pill | 6 | 54.00 | U.S. dollar | 230653398525 | | |
| tedious_bear | | Chinese Auction | 6/9/2011 0:45:20 | 6/19/2011 0:45:20 | Hotart's 1401: 140 Quart Dough Mixer! Extreme LOW PRICE | 1 | 1,125.00 | U.S. dollar | 230653613638 | TRUE | 4,500.00 |
| tedious_bear | bertomisako98 | Fixed Price | 6/15/2010 0:00:04 | 6/15/2011 20:33:54 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.00 | U.S. dollar | 230672711128 | | |
| tedious_bear | clubchipva1 | Fixed Price | 6/15/2010 0:00:04 | 6/15/2011 20:33:54 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.00 | U.S. dollar | 230672711128 | | |
| tedious_bear | fluidgfeng | Fixed Price | 6/15/2010 0:00:04 | 6/15/2011 20:33:54 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.00 | U.S. dollar | 230672711128 | | |
| tedious_bear | zegria12 | Fixed Price | 6/15/2010 0:00:04 | 6/15/2011 20:33:54 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.00 | U.S. dollar | 230672711128 | | |
| tedious_bear | lex5616 | Fixed Price | 6/15/2010 0:00:04 | 6/15/2011 20:33:54 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.00 | U.S. dollar | 230672711128 | | |
| tedious_bear | wolfslug | Fixed Price | 6/15/2010 0:00:04 | 6/15/2011 20:33:54 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.00 | U.S. dollar | 230672711128 | | |
| tedious_bear | abege592 | Fixed Price | 6/12/2011 23:01:32 | 6/14/2011 10:56:51 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 12 | 20.00 | U.S. dollar | 230639960634 | | |
| tedious_bear | boot41 | Fixed Price | 6/12/2011 23:01:32 | 6/14/2011 10:56:51 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 12 | 20.00 | U.S. dollar | 230639960634 | | |
| tedious_bear | candles3 | Fixed Price | 6/12/2011 23:01:32 | 6/14/2011 10:56:51 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 12 | 20.00 | U.S. dollar | 230639960634 | | |
| tedious_bear | furnitorymgr00 | Fixed Price | 6/12/2011 23:01:32 | 6/14/2011 10:56:51 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 12 | 20.00 | U.S. dollar | 230639960634 | | |
| tedious_bear | lyzdranoo1 | Fixed Price | 6/12/2011 23:01:32 | 6/14/2011 10:56:51 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 12 | 20.00 | U.S. dollar | 230639960634 | | |
| tedious_bear | mattrewart | Fixed Price | 6/12/2011 23:01:32 | 6/14/2011 10:56:51 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 29.00 | U.S. dollar | 230633980634 | | |
| tedious_bear | maximazihi | Fixed Price | 6/12/2011 23:01:32 | 6/12/2011 7:07:13 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 29.00 | U.S. dollar | 230633980634 | | |
| tedious_bear | mckenziehannahphoto | Fixed Price | 6/12/2011 23:01:32 | 6/12/2011 7:07:13 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 29.00 | U.S. dollar | 230633980634 | | |
| tedious_bear | shanattacy3 | Fixed Price | 6/11/2011 12:00:36 | 6/12/2011 7:07:13 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 29.00 | U.S. dollar | 230633980634 | | |
| tedious_bear | corinfixa | Fixed Price | 6/11/2011 12:00:36 | 6/12/2011 7:07:13 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 7 | 29.00 | U.S. dollar | 230633296390 | | |
| tedious_bear | efs5033 | Fixed Price | 6/11/2011 12:00:36 | 6/12/2011 7:07:13 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 30.00 | U.S. dollar | 230633296390 | | |
| tedious_bear | jattat1225 | Fixed Price | 6/11/2011 12:00:36 | 6/12/2011 7:07:13 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 30.00 | U.S. dollar | 230633296390 | | |
| tedious_bear | pheltork | Fixed Price | 6/11/2011 23:46:24 | 6/11/2011 9:31:17 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 30.00 | U.S. dollar | 230633296390 | | |
| tedious_bear | snyuo88 | Fixed Price | 6/9/2011 23:46:24 | 6/11/2011 9:31:17 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 30.00 | U.S. dollar | 230632616213 | | |
| tedious_bear | susan101360 | Fixed Price | 6/9/2011 23:46:24 | 6/11/2011 9:31:17 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 9 | 30.00 | U.S. dollar | 230632616213 | | |
| tedious_bear | weight_management_and_more | Fixed Price | 6/9/2011 23:46:24 | 6/11/2011 9:31:17 | Phentermine - Extreme Fat Burning Diet Pill | 9 | 29.00 | U.S. dollar | 230632616213 | | |
| tedious_bear | corminna9 | Fixed Price | 6/5/2011 20:37:57 | 6/7/2011 22:04:46 | Phentermine - Extreme Fat Burning Diet Pill | 9 | 29.00 | U.S. dollar | 230632616213 | | |
| tedious_bear | nessafunnn | Fixed Price | 6/5/2011 20:37:57 | 6/7/2011 22:04:46 | Phentermine - Extreme Fat Burning Diet Pill | 9 | 29.00 | U.S. dollar | 230632616213 | | |
| tedious_bear | cultewertampod | Fixed Price | 6/5/2011 20:37:57 | 6/7/2011 22:04:46 | Phentermine - Extreme Fat Burning Diet Pill | 9 | 29.00 | U.S. dollar | 230632616213 | | |
| tedious_bear | ravenburete | Fixed Price | 6/5/2011 20:37:57 | 6/7/2011 22:04:46 | Phentermine - Extreme Fat Burning Diet Pill | 9 | 29.00 | U.S. dollar | 230632616213 | | |
| tedious_bear | basketbalilinda34 | Fixed Price | 6/5/2011 20:37:57 | 6/7/2011 22:04:46 | Phentermine - Extreme Fat Burning Diet Pill | 11 | 50.00 | U.S. dollar | 230631443432 | | |
| tedious_bear | dollarmeister2327 | Fixed Price | 6/5/2011 20:37:57 | 6/7/2011 22:04:46 | Phentermine - Extreme Fat Burning Diet Pill | 11 | 50.00 | U.S. dollar | 230631443432 | | |
| tedious_bear | eerdad489 | Fixed Price | 6/5/2011 20:37:57 | 6/7/2011 22:04:46 | Phentermine - Extreme Fat Burning Diet Pill | 11 | 50.00 | U.S. dollar | 230631443432 | | |
| tedious_bear | frynt1513 | Fixed Price | 6/5/2011 20:37:57 | 6/7/2011 22:04:46 | Phentermine - Extreme Fat Burning Diet Pill | 11 | 50.00 | U.S. dollar | 230631443432 | | |
| tedious_bear | icdreamnodauki | Fixed Price | 6/5/2011 20:37:57 | 6/7/2011 22:04:46 | Phentermine - Extreme Fat Burning Diet Pill | 11 | 50.00 | U.S. dollar | 230631443432 | | |
| tedious_bear | kennetiks | Fixed Price | 6/5/2011 20:37:57 | 6/7/2011 22:04:46 | Phentermine - Extreme Fat Burning Diet Pill | 11 | 50.00 | U.S. dollar | 230631443432 | | |
| tedious_bear | spartoQ | Fixed Price | 6/5/2011 20:37:57 | 6/7/2011 22:04:46 | Phentermine - Extreme Fat Burning Diet Pill | 11 | 50.00 | U.S. dollar | 230631443432 | | |
| tedious_bear | reed_mcmasheest | Fixed Price | 6/5/2011 20:37:57 | 6/7/2011 22:04:46 | Phentermine - Extreme Fat Burning Diet Pill | 11 | 50.00 | U.S. dollar | 230631443432 | | |
| tedious_bear | scottymichin13 | Fixed Price | 6/5/2011 20:37:57 | 6/7/2011 22:04:46 | Phentermine - Extreme Fat Burning Diet Pill | 11 | 50.00 | U.S. dollar | 230631443432 | | |
| tedious_bear | oliverodkar | Fixed Price | 6/5/2011 20:37:57 | 6/7/2011 22:04:46 | Phentermine - Extreme Fat Burning Diet Pill | 11 | 50.00 | U.S. dollar | 230631443432 | | |
| tedious_bear | awar6555 | Fixed Price | 6/5/2011 20:37:57 | 6/7/2011 22:04:46 | Phentermine - Extreme Fat Burning Diet Pill | 11 | 50.00 | U.S. dollar | 230631443432 | | |

Listing History

eBay, Inc. Confidential

| Seller Login | High Bidder Login | Auction Type | Sale Start | Sale End | Title | Qty | Price | Currency | Is Reserve | Item Number | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedious_bear | 20nathan07 | Fixed Price | 6/2/2011 23:27:56 | 6/4/2011 6:31:50 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.99 | U.S. dollar | | 230630024986 | |
| tedious_bear | 85d474 | Fixed Price | 6/2/2011 23:27:56 | 6/4/2011 6:31:50 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.99 | U.S. dollar | | 230630024986 | |
| tedious_bear | beatle2008georgia | Fixed Price | 6/2/2011 23:27:56 | 6/4/2011 6:31:50 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.99 | U.S. dollar | | 230630024986 | |
| tedious_bear | chnorrppsus | Fixed Price | 6/2/2011 23:27:56 | 6/4/2011 6:31:50 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.99 | U.S. dollar | | 230630024986 | |
| tedious_bear | gehrdayl | Fixed Price | 6/2/2011 23:27:56 | 6/4/2011 6:31:50 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.99 | U.S. dollar | | 230630024986 | |
| tedious_bear | hoddofon32 | Fixed Price | 6/2/2011 23:27:56 | 6/4/2011 6:31:50 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.99 | U.S. dollar | | 230630024986 | |
| tedious_bear | ibagawin | Fixed Price | 6/2/2011 23:27:56 | 6/4/2011 6:31:50 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.99 | U.S. dollar | | 230630024986 | |
| tedious_bear | lipar3942 | Fixed Price | 6/2/2011 23:27:56 | 6/4/2011 6:31:50 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.99 | U.S. dollar | | 230630024986 | |
| tedious_bear | mindeamanoubla | Fixed Price | 6/2/2011 23:27:56 | 6/4/2011 6:31:50 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.99 | U.S. dollar | | 230630024986 | |
| tedious_bear | sstwater1987 | Fixed Price | 6/2/2011 23:27:56 | 6/4/2011 6:31:50 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.99 | U.S. dollar | | 230630024986 | |
| tedious_bear | taeachi1113 | Fixed Price | 6/2/2011 23:27:56 | 6/4/2011 6:31:50 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.99 | U.S. dollar | | 230630024986 | |
| tedious_bear | xtremeracin | Fixed Price | 6/2/2011 23:27:56 | 6/4/2011 6:31:50 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 12 | 28.99 | U.S. dollar | | 230630024986 | |
| tedious_bear | ashcurve99 | Fixed Price | 5/27/2011 18:00:27 | 5/29/2011 17:49:54 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 8 | 20.00 | U.S. dollar | | 230627332832 | |
| tedious_bear | blcampbell70 | Fixed Price | 5/27/2011 18:00:27 | 5/29/2011 17:49:54 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 8 | 20.00 | U.S. dollar | | 230627332832 | |
| tedious_bear | carin_michaelag | Fixed Price | 5/27/2011 18:00:27 | 5/29/2011 17:49:54 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 8 | 20.00 | U.S. dollar | | 230627332832 | |
| tedious_bear | hchavez260 | Fixed Price | 5/27/2011 18:00:27 | 5/29/2011 17:49:54 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 8 | 20.00 | U.S. dollar | | 230627332832 | |
| tedious_bear | kathykeedy | Fixed Price | 5/27/2011 18:00:27 | 5/29/2011 17:49:54 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 8 | 20.00 | U.S. dollar | | 230627332832 | |
| tedious_bear | lovebug198181 | Fixed Price | 5/27/2011 18:00:27 | 5/29/2011 17:49:54 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 8 | 20.00 | U.S. dollar | | 230627332832 | |
| tedious_bear | magicman702 | Fixed Price | 5/27/2011 18:00:27 | 5/29/2011 17:49:54 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 8 | 20.00 | U.S. dollar | | 230627332832 | |
| tedious_bear | sliversloj | Fixed Price | 5/27/2011 18:00:27 | 5/29/2011 17:49:54 | Phenphedrine - Extreme Fat Burning Diet Pill | 1 | 50.00 | U.S. dollar | | 230627332832 | |
| tedious_bear | belshmak28 | Fixed Price | 5/25/2011 19:00:32 | 5/27/2011 14:21:25 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.99 | U.S. dollar | | 230625651721 | |
| tedious_bear | funkydude1234 | Fixed Price | 5/25/2011 19:00:32 | 5/27/2011 14:21:25 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.99 | U.S. dollar | | 230625651721 | |
| tedious_bear | jintern760419 | Fixed Price | 5/25/2011 19:00:32 | 5/27/2011 14:21:25 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.99 | U.S. dollar | | 230625651721 | |
| tedious_bear | kirywhiskers | Fixed Price | 5/25/2011 19:00:32 | 5/27/2011 14:21:25 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.99 | U.S. dollar | | 230625651721 | |
| tedious_bear | strawberricze6 | Fixed Price | 5/25/2011 19:00:32 | 5/27/2011 14:21:25 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.99 | U.S. dollar | | 230625651721 | |
| tedious_bear | xasighx | Fixed Price | 5/25/2011 19:00:32 | 5/27/2011 14:21:25 | Apidexin - Weight Loss Pills - Limited-Time Offer!! | 8 | 28.99 | U.S. dollar | | 230625651721 | |
| tedious_bear | herrasaar | Fixed Price | 5/25/2011 14:48:55 | 5/25/2011 18:32:01 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 9 | 30.00 | U.S. dollar | | 230625951149 | |
| tedious_bear | brad151 | Fixed Price | 5/23/2011 18:00:17 | 5/24/2011 20:13:37 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 9 | 30.00 | U.S. dollar | | 230625951149 | |
| tedious_bear | craft_momma86 | Fixed Price | 5/23/2011 18:00:17 | 5/24/2011 20:13:37 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 9 | 30.00 | U.S. dollar | | 230625951149 | |
| tedious_bear | dbhel82 | Fixed Price | 5/23/2011 18:00:17 | 5/24/2011 20:13:37 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 9 | 30.00 | U.S. dollar | | 230625951149 | |
| tedious_bear | espaiul135 | Fixed Price | 5/23/2011 18:00:01 | 5/24/2011 20:13:17 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 9 | 30.00 | U.S. dollar | | 230625951149 | |
| tedious_bear | easnoddy | Fixed Price | 5/23/2011 18:00:01 | 5/24/2011 20:13:17 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 9 | 30.00 | U.S. dollar | | 230625951149 | |
| tedious_bear | igor2528 | Fixed Price | 5/23/2011 18:00:01 | 5/24/2011 20:13:17 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 9 | 30.00 | U.S. dollar | | 230625951149 | |
| tedious_bear | rkddaniceu65 | Fixed Price | 5/23/2011 18:00:01 | 5/24/2011 20:13:17 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 9 | 30.00 | U.S. dollar | | 230625951149 | |
| tedious_bear | rpoman | Fixed Price | 5/23/2011 18:00:01 | 5/24/2011 20:13:17 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 9 | 30.00 | U.S. dollar | | 230625951149 | |
| tedious_bear | sanjuan619 | Fixed Price | 5/23/2011 18:00:01 | 5/24/2011 20:13:17 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 9 | 30.00 | U.S. dollar | | 230625951149 | |
| tedious_bear | coolar | Fixed Price | 5/24/2011 0:00:04 | 5/24/2011 16:45:51 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 5 | 20.00 | U.S. dollar | | 230625700381 | |
| tedious_bear | matteomantacetto | Fixed Price | 5/24/2011 0:00:04 | 5/24/2011 16:45:51 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 5 | 20.00 | U.S. dollar | | 230625700381 | |
| tedious_bear | oaw67 | Fixed Price | 5/24/2011 0:00:04 | 5/24/2011 16:45:51 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 5 | 20.00 | U.S. dollar | | 230625700381 | |
| tedious_bear | ptbritt6 | Fixed Price | 5/24/2011 0:00:04 | 5/24/2011 16:45:51 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 5 | 20.00 | U.S. dollar | | 230625700381 | |
| tedious_bear | 1234abbeyscharol | Fixed Price | 5/20/2011 16:00:27 | 5/21/2011 16:47:53 | Phenphedrine - Weight Loss Diet Pills | 7 | 48.00 | U.S. dollar | | 230623929902 | |
| tedious_bear | 46jfun03 | Fixed Price | 5/20/2011 16:00:27 | 5/21/2011 16:47:53 | Phenphedrine - Weight Loss Diet Pills | 7 | 48.00 | U.S. dollar | | 230623929902 | |
| tedious_bear | brexdhop | Fixed Price | 5/20/2011 16:00:27 | 5/21/2011 16:47:53 | Phenphedrine - Weight Loss Diet Pills | 7 | 48.00 | U.S. dollar | | 230623929902 | |
| tedious_bear | cdsmith101610 | Fixed Price | 5/20/2011 16:00:27 | 5/21/2011 16:47:53 | Phenphedrine - Weight Loss Diet Pills | 7 | 48.00 | U.S. dollar | | 230623929902 | |
| tedious_bear | imloq | Fixed Price | 5/20/2011 16:00:27 | 5/21/2011 16:47:53 | Phenphedrine - Weight Loss Diet Pills | 7 | 48.00 | U.S. dollar | | 230623929902 | |
| tedious_bear | krueg43 | Fixed Price | 5/18/2011 17:00:17 | 5/20/2011 10:32:58 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 7 | 29.50 | U.S. dollar | | 230623460095 | |
| tedious_bear | megt213 | Fixed Price | 5/18/2011 17:00:17 | 5/20/2011 10:32:58 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 7 | 29.50 | U.S. dollar | | 230623460095 | |
| tedious_bear | 757areshherorange | Fixed Price | 5/18/2011 17:00:17 | 5/20/2011 10:32:58 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 7 | 29.50 | U.S. dollar | | 230623460095 | |
| tedious_bear | ashleygregg2009 | Fixed Price | 5/18/2011 17:00:17 | 5/20/2011 10:32:58 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 7 | 29.50 | U.S. dollar | | 230623460095 | |
| tedious_bear | buffalosmonks | Fixed Price | 5/18/2011 17:00:17 | 5/20/2011 10:32:58 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 7 | 29.50 | U.S. dollar | | 230623460095 | |
| tedious_bear | crummer8866 | Fixed Price | 5/18/2011 17:00:17 | 5/20/2011 10:32:58 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 7 | 29.50 | U.S. dollar | | 230623460095 | |
| tedious_bear | luckmar20 | Fixed Price | 5/18/2011 13:50:58 | 5/18/2011 3:12:07 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 4 | 19.50 | U.S. dollar | | 230623470700 | |
| tedious_bear | piratesflowel | Fixed Price | 5/18/2011 13:50:58 | 5/18/2011 3:12:07 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 4 | 19.50 | U.S. dollar | | 230623470700 | |
| tedious_bear | plurnel40215 | Fixed Price | 5/18/2011 13:50:58 | 5/18/2011 3:12:07 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 4 | 19.50 | U.S. dollar | | 230623470700 | |
| tedious_bear | 24132econ | Fixed Price | 5/18/2011 13:50:58 | 5/18/2011 3:12:07 | LIPOFUZE - Weight Loss Pills - Extreme Low-Price Sale!! | 4 | 19.50 | U.S. dollar | | 230623470700 | |
| tedious_bear | carlotta-cks | Fixed Price | 5/15/2011 19:54:20 | 5/16/2011 20:57:24 | Phenphedrine - Weight Loss Pills That WORK!! | 6 | 49.50 | U.S. dollar | | 230623368413 | |

eBay, Inc. Confidential                                5/23/2012

| Seller Login | High Bidder Login | Auction Type | Sale Start | Sale End | Title | Qty | Price | Currency | Item Number | Is Reserve | Reserve Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tedioui_bear | jimandterrence7379 | Fixed Price | 5/15/2011 19:54:20 | 5/16/2011 20:57:24 | Phenphedrine - Weight Loss Pills That WORK!! | 6 | 49.50 | U.S. dollar | 230622368413 | | - |
| tedioui_bear | mohos510 | Fixed Price | 5/15/2011 19:54:20 | 5/16/2011 20:57:24 | Phenphedrine - Weight Loss Pills That WORK!! | 6 | 49.50 | U.S. dollar | 230622368413 | | - |
| tedioui_bear | ragg9 | Fixed Price | 5/15/2011 19:54:20 | 5/16/2011 20:57:24 | Phenphedrine - Weight Loss Pills That WORK!! | 6 | 49.50 | U.S. dollar | 230622368413 | | - |
| tedioui_bear | thematchvaght | Fixed Price | 5/15/2011 19:54:20 | 5/16/2011 20:57:24 | Phenphedrine - Weight Loss Pills That WORK!! | 6 | 49.50 | U.S. dollar | 230622368413 | | - |
| tedioui_bear | zandarillo | Fixed Price | 5/15/2011 19:54:20 | 5/16/2011 20:57:24 | Phenphedrine - Weight Loss Pills That WORK!! | 6 | 49.50 | U.S. dollar | 230622368413 | | - |
| tedioui_bear | ciesyonsi | Fixed Price | 5/6/2011 17:00:49 | 5/9/2011 20:03:48 | Phenphedrine - Weight Loss Pills That WORK!! | 6 | 49.50 | U.S. dollar | 230622368413 | | - |
| tedioui_bear | durkedontlleet | Fixed Price | 5/6/2011 17:00:49 | 5/9/2011 20:03:48 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 5 | 35.00 | U.S. dollar | 230618518247 | | - |
| tedioui_bear | kmyer1584 | Fixed Price | 5/6/2011 17:00:49 | 5/9/2011 20:03:48 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 5 | 35.00 | U.S. dollar | 230618518247 | | - |
| tedioui_bear | mercadienti_bay | Fixed Price | 5/6/2011 17:00:49 | 5/9/2011 20:03:48 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 5 | 35.00 | U.S. dollar | 230618518247 | | - |
| tedioui_bear | tpatrnew | Fixed Price | 5/6/2011 17:00:49 | 5/9/2011 20:03:48 | Apidexin - Weight Loss Pills - Extreme Low-Price Sale!! | 5 | 35.00 | U.S. dollar | 230618518247 | | - |
| tedioui_bear | sszakwahn | Chinese Auction | 5/4/2011 13:39:42 | 5/9/2011 11:39:42 | Guitar Hero III Legends of Rock for PC and MAC | 1 | 19.38 | U.S. dollar | 230617765304 | | - |
| tedioui_bear | jatar2k | Chinese Auction | 4/28/2011 19:00:11 | 5/3/2011 19:00:11 | imac 20" Aluminum Desktop - GREAT CONDITION!! | 1 | 646.33 | U.S. dollar | 230614745350 | TRUE | 600.00 |
| tedioui_bear | oldddck1943 | Chinese Auction | 4/26/2011 16:26:34 | 4/26/2011 16:26:34 | Nikon Coolpix 5200 | 1 | 35.00 | U.S. dollar | 230614251747 | TRUE | 20.00 |
| tedioui_bear | egosumopulus | Fixed Price | 4/29/2011 19:30:44 | 4/30/2011 23:56:10 | Phenphedrine - Weight Loss Pills That WORK!! | 3 | 51.00 | U.S. dollar | 230615561666 | | - |
| tedioui_bear | hellsfish | Fixed Price | 4/29/2011 19:30:44 | 4/30/2011 23:56:10 | Phenphedrine - Weight Loss Pills That WORK!! | 3 | 51.00 | U.S. dollar | 230615561666 | | - |
| tedioui_bear | lovisxxx | Fixed Price | 4/29/2011 19:30:44 | 4/30/2011 23:56:10 | Phenphedrine - Weight Loss Pills That WORK!! | 3 | 51.00 | U.S. dollar | 230615561666 | | - |

Listing History

Page 24 of 24

Exhibit C

# CHASE ○

## Personal Signature Card



| ACCOUNT NUMBER | ●●●●4162 |
|---|---|
| TAX RESPONSIBLE ID # | ●●●3477 |
| ACCOUNT TYPE | Chase Savings |

**ACCOUNT TITLE**
DONALD S STEVENSON

| DATE OPENED | 04/15/2011 |
|---|---|
| | New Account |
| ISSUED BY | JPMorgan Chase Bank, N.A. (602) |
| | 202 |
| | JOSHUA BIGGER |
| | Highland Dr |
| | 801-481-5250 |
| | 04/15/2011 |

**PERSONAL ADDRESS**  1537 REDONDO AVE

SALT LAKE CITY, UT 84105-3824

### TYPE OF OWNERSHIP   Individual

| TAXPAYER ID # | DATE OF BIRTH | PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXP DATE | SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXP DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ●●●3477 • | ●●●●1988 | Driver's License | Y93337720 | ID | 02/05/2009 | 02/04/2013 | NONE | | | | |

**TYPE OF OWNERSHIP INDIVIDUAL** (Tax Responsibility Indicator)

1) ●●●3477 • ●●●●1988

2)

3)

4)

5)

6)

7)

8)

( ) [Tax Responsibility Indicator]

**CUSTOMER(S) TO BE ADDED LATER**

**ACKNOWLEDGEMENT** - By signing this Signature Card, I am applying to JPMorgan Chase Bank, N.A. (the Bank) to open  the deposit account indicated above. I certify that the information provided herein is true to the best of my knowledge and authorize the Bank, at its discretion, to obtain credit reports and employment verifications on me. I acknowledge receipt of the Bank's *Account Rules and Regulations* or other applicable account agreement, which includes all provisions that apply to the deposit account and the Bank Privacy Policy, and agree to be bound by the terms and conditions contained therein as amended from time to time. For joint accounts, I agree that all parties are responsible for any overdraft of any amount due to the return of a deposited check without condition or limitation.

**CERTIFICATION** - I certify under penalties of perjury that (1) the Taxpayer Identification Number shown above is correct, and (2) I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding; and (3) I am a U.S. citizen or other U.S. person (as defined in the Form W-9 instructions).

If the IRS has notified the Depositor that it is subject to backup withholding due to underreporting interest or dividends on its tax return, cross out item 2 above.
*The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.*

| 1) DONALD S STEVENSON | | |
|---|---|---|
| NAME | DATE | SIGNATURE |

1) DONALD S STEVENSON   *[signature]*   4/15

| 2) | | |
|---|---|---|
| NAME | DATE | SIGNATURE |

| 3) | | |
|---|---|---|
| NAME | DATE | SIGNATURE |

| 4) | | |
|---|---|---|
| NAME | DATE | SIGNATURE |

5)

6)

7)

8)







Rev 2009

Exhibit D

Jeremy C. Reutzel (10692)
Joshua L. Lee (11701)
Eric B. Vogeler (12707)
BENNETT TUELLER JOHNSON & DEERE
Millrock Park West Building
3165 East Millrock Drive, Suite 500
Salt Lake City, Utah 84121
Telephone:  (801) 438-2000
Email: jreutzel@btjd.com; jlee@btjd.com; evogeler@btjd.com

*Attorneys for Plaintiff*

---

## IN THE UNITED STATES DISTRICT COURT,
## DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| EXCITEMENT DIETETICS, LLC, a Utah limited liability company; and R. WALKER COMPANIES, LLC, | **PLAINTIFFS' FIRST SET OF WRITTEN DISCOVERY TO DEFENDANT DONALD "SCOTT" STEVENSON** |
|        Plaintiffs, | |
| vs. | |
| WILLIAM PATRICK TILMAN, an individual; DONALD "SCOTT" STEVENSON, an individual; TYSON QUICK, an individual; TYLER QUICK, an individual; and JOHN DOES 1–20, | Case No. 2:12-cv-00380-RS  Judge Robert J. Shelby  Magistrate Judge Evelyn J. Furse |
|        Defendants. | |

---

Pursuant to Rules 33, 34 and 36 of the Federal Rules of Civil Procedure, Plaintiffs

Excitement Dietetics, LLC and R. Walker Companies, LLC, by and through counsel, hereby

submits to Defendant Donald Scott Stevenson the following First Set of Written Discovery

(referred to hereinafter as the "*Requests*").  You are required within thirty (30) days of service

hereof to respond, under oath and in writing, to each of the following interrogatories, and to

322

produce for inspection and copying at the offices of BENNETT TUELLER JOHNSON & DEERE, 3165

East Millrock Drive, Suite 500, Salt Lake City, Utah 84121, the documents described in the

following requests for production of documents.

You are also required to respond in writing to the specific enumerated Requests for

Admission within thirty (30) days of service hereof.  The matters contained in the Requests for

Admission shall be deemed admitted unless said responses are served within thirty (30) days

after service of the same.

## DEFINITIONS AND INSTRUCTIONS

1.      The terms "*Defendant*," "*Donald*, "*Scott*," "*you*," or "*your*" shall refer to

Defendant Tyler Quick, his agents, attorneys, consultants, investigators or other representatives,

and all other persons acting on his behalf.

2.      The term "*Excitement*" shall refer to Plaintiff Excitement Dietetics, LLC.

3.      The term "*RWC*" shall refer to Plaintiff R. Walker Companies, LLC.

4.      The term "*Plaintiffs*" shall refer collectively to Excitement and RWC.

5.      The term "*Tyler*" shall refer to Defendant Tyler Quick.

6.      The term "*Tilman*" shall refer to Defendant William Patrick Tilman.

7.      The term "*Tyson*" shall refer to Defendant Tyson Quick.

8.      The term "*Mesiab*" shall refer to Kevin Mesiab.

9.      The term "*Phenphedrine Mark*" shall refer to the federally registered trademark

PHENPHEDRINE® (U.S. Reg. No. 3,814,457).

10.      The term "*Apidexin Mark*" shall refer to the federally registered trademark

APIDEXIN® (U.S. Reg. No. 3,683,090).

2

11.   The term *"Marks"* shall refer to the Phenphedrine Mark and Apidexin Mark collectively.

12.   You are required to answer these Requests to the extent of all information that is available or may be available to you or any person, firm, corporation, or other entity acting on your behalf and not merely information within your personal knowledge.  If any information called for by any of these Requests is not available in the full detail requested, such Request shall be deemed to require you to set forth the information related to the subject matter of the Request in such detail as is available, including and describing the method by which any estimate is made.

13.   These Requests are deemed to be continuing discovery requests to the fullest extent contemplated by the Federal Rules of Civil Procedure.  With respect to any of the following Requests as to which you, after answering, acquire additional information, knowledge, or documents, you are requested to provide further answers to such Requests immediately after acquiring such additional information, knowledge or documents.

14.   If you believe that all or any part of these Requests would invade any privilege which you desire to assert, you shall nonetheless respond to each part of the Request that does not invade the asserted privilege.  As to each part for which any privilege is claimed, state the basis for the assertion of the privilege and sufficient information to apprise the parties of the nature and extent of the privilege asserted.

15.   The conjunctives "and" and "or" as used in these Requests shall be construed both conjunctively and disjunctively and shall include the other.

3

16.     Every word written in the singular shall be construed as plural and every word written in the plural shall be construed as singular where necessary to facilitate complete answers to these Requests.

17.     Any word or phrase not specifically defined herein shall be read to have a common meaning as used in ordinary language.

18.     The term "person" is used in its broadest possible sense and includes a natural person, corporation, firm, association, business, trust, or governmental or other public entity.

19.     To "identify a person" who is an individual means to state his/her full name, his/her present business and residential address (or if unknown, the last known business and/or residential address), his/her business affiliations, positions, and business address at all relevant times.

20.     To "state the basis" of a claim, allegation, statement, denial or defense means to provide a detailed summary of the facts, information and matters which you believe support the claim, allegation, statement, denial or defense.

21.     The term "Computer" includes but is not limited to network servers, desktops, laptops, notebook computers, tablets, iPods, employees' home computers, mainframes, PDAs (personal digital assistants, such as PalmPilot, Cassiopeia, HP Jornada and other such handheld computing devices), digital cell phones and pagers.

22.     The terms "Electronically Stored Information" or "ESI" includes but is not limited to all information stored in both mainframe and personal computers, on CD-ROMs, flash cards, memory sticks, and other storage media, in home and laptop computers, in backup files, in retired computers ("legacy" data), on mobile handheld devices, as well as online. Types of ESI

include email, voicemail, word processed documents, spreadsheets, instant messages, databases, and datasets.  Word processed documents are to be produced in their native format (.DOC for Microsoft Word, .WPD for WordPerfect) along with all relevant metadata; email is to be produced in its native format (.PST for Outlook, .NSF for Lotus Notes, .DBX for Outlook Express) along with all relevant metadata; spreadsheets are to be produced in their native format along with all relevant metadata; voice mail is to be produced in a common sound format such as .WAV or .MP3 along with all relevant metadata; instant messages are to be produced in plain text in an ASCII or word-processor-compatible format along with all relevant metadata; databases include all data libraries, templates, and configuration files required to load and run the database, and are to be produced in a reasonably usable format; any other type of electronically stored information, not specifically addressed above, is to be produced in a reasonably usable format.

     23.    The term "documents" is intended to be comprehensive and to include, without limitation, ESI, schedules, letters, reports, memoranda, records, studies, notices, recordings, photographs, papers, charts, analyses, graphs, indices, data sheets, notes, notebooks, diaries, forms, manuals, brochures, lists, publications, drafts, minutes, credits, debits, claim sheets, accounting records, accounting worksheets, telegrams, stenographic notes, policy statements, mechanical and electrical sound recordings or transcripts of those recordings, telephone diaries, microfilm, microfiche, videotape, litigation proceedings in progress, Computer runs and printouts, or any documents necessary to the comprehension or understanding of any Computer runs, such as a code for computer runs or a printed or recorded matter of any kind and includes but is not limited to any electronically stored data on magnetic or optical storage media as an

"active" file or files (readily readable by one or more Computer applications or forensics software); any "deleted" but recoverable electronic files on said media; any electronic file fragments (files that have been deleted and partially overwritten with new data); and slack (data fragments stored randomly from random access memory on a hard drive during the normal operation of a computer [RAM slack] or residual data left on the hard drive after new data has overwritten some but not all of previously stored data). This definition applies without regard to whether the document is in your custody or possession or under your control.

24. To "identify a document" means to state with respect thereto:

a. the title of the document;

b. the date appearing thereon and the date of the document's preparation, if known;

c. the name and title (if known) of the document's author(s) and signer(s);

d. the name(s) and address(es) of the person(s) to whom the document was addressed and distributed;

e. the substance of the document in sufficient detail to enable it to be identified;

f. the physical location of the original document (and of any copies which you have knowledge) and the name(s) and address(es) of the custodian(s) thereof; and

g. whether the document voluntarily will be made available by you for inspection or copying.

In lieu of the foregoing subparagraphs (a) through (g), you may append to your answers a copy of each and every document so identified, identifying by control number which documents are responsive to the inquiry.

If any document of which identification is sought has been lost or destroyed, state, in addition to the information required above, whether such document was (a) lost, or (b) destroyed, and if lost, state the circumstances under which document was lost and, if destroyed, state the circumstances under which such document was destroyed and identify each person responsible for or participating in such document's loss or destruction.

25.     To "produce a document" or to "produce copies of a document" means to produce any documents that are in your custody, possession, or control.  If a privilege is claimed as to any document, provide the information called for in identifying the document and state separately for each document claimed to be privileged the reason for the claim of the privilege.

26.     If you attempt to answer any interrogatory by production of documents, you must specifically identify by control number which documents are responsive to which interrogatory, including the subsection thereof, as required by Rule 33 of the Federal Rules of Civil Procedure.

## INTERROGATORIES

**INTERROGATORY NO. 1.**     Identify each and every eBay account to which you (or any business operated by you) currently have access, or to which you have had access within the past three (3) years, including an identification of: (i) username; (ii) name in which the account is held; and (iii) all email addresses connected to the account.

**INTERROGATORY NO. 2.**     Identify each and every Paypal account to which you (or any business operated by you) currently have access, or to which you have had access

within the past three (3) years, including an identification of: (i) username; (ii) name in which the account is held; (iii) all email addresses associated with the account; and (iv) all bank accounts associated with the account.

**INTERROGATORY NO. 3.**    Identify all email addresses you have used during the past three (3) years.

**INTERROGATORY NO. 4.**    Identify all telephone numbers and service providers you have had for the past three (3) years.

**INTERROGATORY NO. 5.**    Identify all banks in which you have held, or any entity that you own or operate has held, an account since April 2011, including the name of each bank and the location of the branch in which each account was opened.

**INTERROGATORY NO. 6.**    Identify every address at which you have resided during the last three (3) years, including physical and mailing addresses.

**INTERROGATORY NO. 7.**    Identify any business during the past three years in which you have been involved in the production, sale, or distribution of nutritional supplements, including: (1) the name of each business; (2) your position with each business; (3) the names of all owners of each business; and (4) the product(s) sold by each business.

**INTERROGATORY NO. 8.**    Identify all sources of income you have had during the past three years, including: (1) the name of the person or entity providing the income, or if from self employment, the nature of the self employment; (2) the frequency of payment; and (3) the monthly amounts of payment.

**INTERROGATORY NO. 9.**    Identify all civil lawsuits in which you have been named as a defendant, including the name of the plaintiff(s) and the location of the court.

**INTERROGATORY NO. 10.**     Describe your relationships with Tyson, Tyler, Tilman, and Mesiab, including a description of how you became acquainted, what business activities you have been involved in together, and the current status of your relationship.

**INTERROGATORY NO. 11.**     Identify any person(s) who shared in the proceeds from the sales of Phenphedrine and/or Apidexin products in which you participated, including a description of any agreement or arrangement relating to the sharing of proceeds.

**INTERROGATORY NO. 12.**     If you contend that you did not participate in the sale of the Phenphedrine and Apidexin products at issue in this case, identify any party who you believe did, including a description of your understanding of their participation.

**INTERROGATORY NO. 13.**     For of the Requests for Admission below that you do not unequivocally admit, explain the basis for your response.

## REQUESTS FOR PRODUCTION OF DOCUMENTS

Please produce for inspection and copying the following documents and things as required by Rule 34 of the Federal Rules of Civil Procedure.

**REQUEST NO. 1.**     All documents identified in your initial disclosures and not previously produced.

**REQUEST NO. 2.**     All documents responsive to the Interrogatories and Requests for Admission set forth herein.

**REQUEST NO. 3.**     All documents which you have identified, referred to, or relied upon in answering the Interrogatories and Requests for Admission set forth herein.

**REQUEST NO. 4.**     All documents that support or contradict in any way your responses to the Interrogatories and Requests for Admission contained herein.

9

**REQUEST NO. 5.**   All documents you obtain or have obtained by subpoena in this matter.

**REQUEST NO. 6.**   All federal and state tax returns for the tax years 2010, 2011, and 2012.

**REQUEST NO. 7.**   All bank statements for the past three years.

**REQUEST NO. 8.**   All account activity summaries for the past three years for any eBay account to which you have access.

**REQUEST NO. 9.**   All account activity summaries for the past three years for any Paypal account to which you have access.

**REQUEST NO. 10.**   All account activity summaries for the past three years for any amazon.com account to which you have access.

**REQUEST NO. 11.**   All messages, posts, status updates, comments, or other information created or posted by you on any social media website regarding eBay or Paypal accounts, or regarding nutritional supplements in any way.

**REQUEST NO. 12.**   All emails, text messages, or other correspondence with Tyler for the past three years.

**REQUEST NO. 13.**   All emails, text messages, or other correspondence with Tyson for the past three years.

**REQUEST NO. 14.**   All emails, text messages, or other correspondence with Mesiab for the past three years.

**REQUEST NO. 15.**   All emails, text messages, or other correspondence with Tilman for the past three years.

**REQUEST NO. 16.**   All emails, text messages, or other correspondence with any person regarding eBay or Paypal accounts, or regarding nutritional supplements in any way.

**REQUEST NO. 17.**   All documents not otherwise requested that relate in any way to your claims or defenses asserted in this matter.

### REQUESTS FOR ADMISSIONS

**REQUEST NO. 1.**   Admit that Excitement is the current owner of the Phenphedrine Mark.

**REQUEST NO. 2.**   Admit that the Phenphedrine Mark appears on Excitement's trade dress for a unique and proprietary dietary supplement known as "Phenphedrine."

**REQUEST NO. 3.**   Admit that Excitement uses the Phenphedrine Mark in advertising and promoting its business in interstate commerce.

**REQUEST NO. 4.**   Admit that RWC is the current owner of the Apidexin Mark.

**REQUEST NO. 5.**   Admit that the Apidexin Mark appears on RWC's trade dress for a unique and proprietary dietary supplement known as "Apidexin."

**REQUEST NO. 6.**   Admit that RWC uses the Apidexin Mark in advertising and promoting its business in interstate commerce.

**REQUEST NO. 7.**   Admit that Plaintiffs have spent substantial sums marketing and promoting the Marks, and have expended tremendous efforts in building brand recognition of the Marks.

**REQUEST NO. 8.**   Admit that as a result of the efforts employed in marketing, promoting and building brand recognition in the Marks, the dietary supplements bearing the Marks are now recognized by the public and in the trade as originating from a distinct source.

**REQUEST NO. 9.**   Admit that Dietary supplements bearing the Marks have come to be known by the purchasing public throughout the world and in the trade as being of the highest quality.

**REQUEST NO. 10.**   Admit that you have participated in using the Marks to market counterfeit goods on eBay.

**REQUEST NO. 11.**   Admit that you have listed and sold on eBay multiple products using the Marks under the seller ID "tedious_bear."

**REQUEST NO. 12.**   Admit that some or all of the products you sold were shipped in packaging with a return address of 937 Ramona Ave., Salt Lake City, Utah.

**REQUEST NO. 13.**   Admit that the Phenphedrine products you sold on eBay were counterfeit products.

**REQUEST NO. 14.**   Admit that the Apidexin products you sold on eBay were counterfeit products.

**REQUEST NO. 15.**   Admit that by selling counterfeit products using the Marks, you have actively cultivated consumer confusion and unjustly profited from the goodwill and recognition associated with the Marks.

**REQUEST NO. 16.**   Admit that the counterfeit goods you sold bearing the Marks were sold using trade dress that is a copy and imitation of Plaintiffs' trade dress.

**REQUEST NO. 17.**   Admit that Plaintiffs have not authorized you to use the Marks.

**REQUEST NO. 18.**   Admit that Plaintiffs have not sponsored, licensed, or approved your use of the Marks.

**REQUEST NO. 19.**   Admit that Tyler and Tyson participated with you in selling counterfeit products bearing the Marks.

**REQUEST NO. 20.**   Admit that none of the products you sold bearing the Marks were genuine products purchased from the Plaintiffs.

**REQUEST NO. 21.**   Admit that your gross revenues from sales of counterfeit Apidex in total at least $17,984.49.

**REQUEST NO. 22.**   Admit that your gross revenues from sales of counterfeit Phenphedrine total at least $46,106.75.

**REQUEST NO. 23.**   Admit that you opened and/or held a bank account with JP Morgan Chase Bank, account No. 000002983864162.

**REQUEST NO. 24.**   Admit that the spreadsheet attached hereto as **Exhibit A** is a true and accurate summary of activity on the eBay account for the account with the User ID "tedious_bear".

DATED this ____ day of March, 2013.

BENNETT TUELLER JOHNSON & DEERE

Joshua L. Lee
*Attorneys for Plaintiffs*

13

## CERTIFICATE OF SERVICE

I certify that on this _22_ day of March, 2013, I caused copies of the foregoing

**PLAINTIFFS' FIRST SET OF WRITTEN DISCOVERY TO DEFENDANT DONALD**

**"SCOTT" STEVENSON** to be served, via U.S. Mail, First Class, upon the following:

William Tilman
4672 S. Whitmore Way
Boise, ID 83709

Tyson Quick
237 Leavenworth St., Apt. 302
San Francisco, CA 94102

Donald Stevenson
525 S. 500 E.
Salt Lake City, UT 84102

Joshua D. Freeman
8 East Broadway, Suite 550
Salt Lake City, UT 84111

14

Exhibit E

Jeremy C. Reutzel (10692)
Joshua L. Lee (11701)
Eric B. Vogeler (12707)
BENNETT TUELLER JOHNSON & DEERE
Millrock Park West Building
3165 East Millrock Drive, Suite 500
Salt Lake City, Utah 84121
Telephone:  (801) 438-2000
Email: jreutzel@btjd.com; jlee@btjd.com; evogeler@btjd.com

*Attorneys for Plaintiff*

---

## IN THE UNITED STATES DISTRICT COURT,
## DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| EXCITEMENT DIETETICS, LLC, a Utah limited liability company; and R. WALKER COMPANIES, LLC, <br><br> Plaintiffs, <br><br> vs. <br><br> WILLIAM PATRICK TILMAN, an individual; DONALD "SCOTT" STEVENSON, an individual; TYSON QUICK, an individual; TYLER QUICK, an individual; and JOHN DOES 1–20, <br><br> Defendants. | **PLAINTIFFS' FIRST SET OF WRITTEN DISCOVERY TO DEFENDANT TYSON QUICK** <br><br><br><br> Case No. 2:12-cv-00380-RS <br><br> Judge Robert J. Shelby <br><br> Magistrate Judge Evelyn J. Furse |

Pursuant to Rules 33, 34 and 36 of the Federal Rules of Civil Procedure, Plaintiffs

Excitement Dietetics, LLC and R. Walker Companies, LLC, by and through counsel, hereby

submits to Defendant Tyson Quick the following First Set of Written Discovery (referred to

hereinafter as the "*Requests*").  You are required within thirty (30) days of service hereof to

respond, under oath and in writing, to each of the following interrogatories, and to produce for

inspection and copying at the offices of BENNETT TUELLER JOHNSON & DEERE, 3165 East

Millrock Drive, Suite 500, Salt Lake City, Utah 84121, the documents described in the following

requests for production of documents.

     You are also required to respond in writing to the specific enumerated Requests for

Admission within thirty (30) days of service hereof.  The matters contained in the Requests for

Admission shall be deemed admitted unless said responses are served within thirty (30) days

after service of the same.

### DEFINITIONS AND INSTRUCTIONS

1.     The terms "*Defendant*," "*Tyson*, "*Mr. Quick*," "*you*," or "*your*" shall refer to

Defendant Tyler Quick, his agents, attorneys, consultants, investigators or other representatives,

and all other persons acting on his behalf.

2.     The term "*Excitement*" shall refer to Plaintiff Excitement Dietetics, LLC.

3.     The term "*RWC*" shall refer to Plaintiff R. Walker Companies, LLC.

4.     The term "*Plaintiffs*" shall refer collectively to Excitement and RWC.

5.     The term "*Tyler*" shall refer to Defendant Tyler Quick.

6.     The term "*Tilman*" shall refer to Defendant William Patrick Tilman.

7.     The term "*Stevenson*" shall refer to Defendant Donald Scott Stevenson.

8.     The term "*Mesiab*" shall refer to Kevin Mesiab.

9.     The term "*Phenphedrine Mark*" shall refer to the federally registered trademark

PHENPHEDRINE® (U.S. Reg. No. 3,814,457).

10.     The term "*Apidexin Mark*" shall refer to the federally registered trademark

APIDEXIN® (U.S. Reg. No. 3,683,090).

2

11.     The term "*Marks*" shall refer to the Phenphedrine Mark and Apidexin Mark collectively.

12.     You are required to answer these Requests to the extent of all information that is available or may be available to you or any person, firm, corporation, or other entity acting on your behalf and not merely information within your personal knowledge.  If any information called for by any of these Requests is not available in the full detail requested, such Request shall be deemed to require you to set forth the information related to the subject matter of the Request in such detail as is available, including and describing the method by which any estimate is made.

13.     These Requests are deemed to be continuing discovery requests to the fullest extent contemplated by the Federal Rules of Civil Procedure.  With respect to any of the following Requests as to which you, after answering, acquire additional information, knowledge, or documents, you are requested to provide further answers to such Requests immediately after acquiring such additional information, knowledge or documents.

14.     If you believe that all or any part of these Requests would invade any privilege which you desire to assert, you shall nonetheless respond to each part of the Request that does not invade the asserted privilege. As to each part for which any privilege is claimed, state the basis for the assertion of the privilege and sufficient information to apprise the parties of the nature and extent of the privilege asserted.

15.     The conjunctives "and" and "or" as used in these Requests shall be construed both conjunctively and disjunctively and shall include the other.

16.     Every word written in the singular shall be construed as plural and every word written in the plural shall be construed as singular where necessary to facilitate complete answers to these Requests.

17.     Any word or phrase not specifically defined herein shall be read to have a common meaning as used in ordinary language.

18.     The term "person" is used in its broadest possible sense and includes a natural person, corporation, firm, association, business, trust, or governmental or other public entity.

19.     To "identify a person" who is an individual means to state his/her full name, his/her present business and residential address (or if unknown, the last known business and/or residential address), his/her business affiliations, positions, and business address at all relevant times.

20.     To "state the basis" of a claim, allegation, statement, denial or defense means to provide a detailed summary of the facts, information and matters which you believe support the claim, allegation, statement, denial or defense.

21.     The term "Computer" includes but is not limited to network servers, desktops, laptops, notebook computers, tablets, iPods, employees' home computers, mainframes, PDAs (personal digital assistants, such as PalmPilot, Cassiopeia, HP Jornada and other such handheld computing devices), digital cell phones and pagers.

22.     The terms "Electronically Stored Information" or "ESI" includes but is not limited to all information stored in both mainframe and personal computers, on CD-ROMs, flash cards, memory sticks, and other storage media, in home and laptop computers, in backup files, in retired computers ("legacy" data), on mobile handheld devices, as well as online. Types of ESI

4

include email, voicemail, word processed documents, spreadsheets, instant messages, databases,

and datasets.  Word processed documents are to be produced in their native format (.DOC for

Microsoft Word, .WPD for WordPerfect) along with all relevant metadata; email is to be

produced in its native format (.PST for Outlook, .NSF for Lotus Notes, .DBX for Outlook

Express) along with all relevant metadata; spreadsheets are to be produced in their native format

along with all relevant metadata; voice mail is to be produced in a common sound format such as

.WAV or .MP3 along with all relevant metadata; instant messages are to be produced in plain

text in an ASCII or word-processor-compatible format along with all relevant metadata;

databases include all data libraries, templates, and configuration files required to load and run the

database, and are to be produced in a reasonably usable format; any other type of electronically

stored information, not specifically addressed above, is to be produced in a reasonably usable

format.

    23.    The term "documents" is intended to be comprehensive and to include, without

limitation, ESI, schedules, letters, reports, memoranda, records, studies, notices, recordings,

photographs, papers, charts, analyses, graphs, indices, data sheets, notes, notebooks, diaries,

forms, manuals, brochures, lists, publications, drafts, minutes, credits, debits, claim sheets,

accounting records, accounting worksheets, telegrams, stenographic notes, policy statements,

mechanical and electrical sound recordings or transcripts of those recordings, telephone diaries,

microfilm, microfiche, videotape, litigation proceedings in progress, Computer runs and

printouts, or any documents necessary to the comprehension or understanding of any Computer

runs, such as a code for computer runs or a printed or recorded matter of any kind and includes

but is not limited to any electronically stored data on magnetic or optical storage media as an

"active" file or files (readily readable by one or more Computer applications or forensics software); any "deleted" but recoverable electronic files on said media; any electronic file fragments (files that have been deleted and partially overwritten with new data); and slack (data fragments stored randomly from random access memory on a hard drive during the normal operation of a computer [RAM slack] or residual data left on the hard drive after new data has overwritten some but not all of previously stored data).  This definition applies without regard to whether the document is in your custody or possession or under your control.

24.	To "identify a document" means to state with respect thereto:

a.	the title of the document;

b.	the date appearing thereon and the date of the document's preparation, i f known;

c.	the name and title (if known) of the document's author(s) and signer(s);

d.	the name(s) and address(es) of the person(s) to whom the document was addressed and distributed;

e.	the substance of the document in sufficient detail to enable it to be identified;

f.	the physical location of the original document (and of any copies which you have knowledge) and the name(s) and address(es) of the custodian(s) thereof; and

g.	whether the document voluntarily will be made available by you for inspection or copying.

In lieu of the foregoing subparagraphs (a) through (g), you may append to your answers a copy of each and every document so identified, identifying by control number which documents are responsive to the inquiry.

If any document of which identification is sought has been lost or destroyed, state, in addition to the information required above, whether such document was (a) lost, or (b) destroyed, and if lost, state the circumstances under which document was lost and, if destroyed, state the circumstances under which such document was destroyed and identify each person responsible for or participating in such document's loss or destruction.

25.     To "produce a document" or to "produce copies of a document" means to produce any documents that are in your custody, possession, or control.  If a privilege is claimed as to any document, provide the information called for in identifying the document and state separately for each document claimed to be privileged the reason for the claim of the privilege.

26.     If you attempt to answer any interrogatory by production of documents, you must specifically identify by control number which documents are responsive to which interrogatory, including the subsection thereof, as required by Rule 33 of the Federal Rules of Civil Procedure.

## INTERROGATORIES

**INTERROGATORY NO. 1.**     Identify each and every eBay account to which you (or any business operated by you) currently have access, or to which you have had access within the past three (3) years, including an identification of: (i) username; (ii) name in which the account is held; and (iii) all email addresses connected to the account.

**INTERROGATORY NO. 2.**     Identify each and every Paypal account to which you (or any business operated by you) currently have access, or to which you have had access

within the past three (3) years, including an identification of: (i) username; (ii) name in which the account is held; (iii) all email addresses associated with the account; and (iv) all bank accounts associated with the account.

**INTERROGATORY NO. 3.**     Identify all email addresses you have used during the past three (3) years.

**INTERROGATORY NO. 4.**     Identify all telephone numbers and service providers you have had for the past three (3) years.

**INTERROGATORY NO. 5.**     Identify all banks in which you have held, or any entity that you own or operate has held, an account since April 2011, including the name of each bank and the location of the branch in which each account was opened.

**INTERROGATORY NO. 6.**     Identify every address at which you have resided during the last three (3) years, including physical and mailing addresses.

**INTERROGATORY NO. 7.**     Identify any business during the past three years in which you have been involved in the production, sale, or distribution of nutritional supplements, including: (1) the name of each business; (2) your position with each business; (3) the names of all owners of each business; and (4) the product(s) sold by each business.

**INTERROGATORY NO. 8.**     Identify all sources of income you have had during the past three years, including: (1) the name of the person or entity providing the income, or if from self employment, the nature of the self employment; (2) the frequency of payment; and (3) the monthly amounts of payment.

**INTERROGATORY NO. 9.**     Identify all civil lawsuits in which you have been named as a defendant, including the name of the plaintiff(s) and the location of the court.

**INTERROGATORY NO. 10.**    Describe your relationships with Stevenson, Tilman, and Mesiab, including a description of how you became acquainted, what business activities you have been involved in together, and the current status of your relationship.

**INTERROGATORY NO. 11.**    Identify any person(s) who shared in the proceeds from the sales of Phenphedrine and/or Apidexin products in which you participated, including a description of any agreement or arrangement relating to the sharing of proceeds.

**INTERROGATORY NO. 12.**    If you contend that you did not participate in the sale of the Phenphedrine and Apidexin products at issue in this case, identify any party who you believe did, including a description of your understanding of their participation.

**INTERROGATORY NO. 13.**    For of the Requests for Admission below that you do not unequivocally admit, explain the basis for your response.

## REQUESTS FOR PRODUCTION OF DOCUMENTS

Please produce for inspection and copying the following documents and things as required by Rule 34 of the Federal Rules of Civil Procedure.

**REQUEST NO. 1.**    All documents identified in your initial disclosures and not previously produced.

**REQUEST NO. 2.**    All documents responsive to the Interrogatories and Requests for Admission set forth herein.

**REQUEST NO. 3.**    All documents which you have identified, referred to, or relied upon in answering the Interrogatories and Requests for Admission set forth herein.

**REQUEST NO. 4.**    All documents that support or contradict in any way your responses to the Interrogatories and Requests for Admission contained herein.

9

**REQUEST NO. 5.**   All documents you obtain or have obtained by subpoena.

**REQUEST NO. 6.**   All federal and state income tax returns for 2010, 2011, and 2012.

**REQUEST NO. 7.**   All bank statements for the past three years.

**REQUEST NO. 8.**   All account activity summaries for the past three years for any eBay account to which you have access.

**REQUEST NO. 9.**   All account activity summaries for the past three years for any Paypal account to which you have access.

**REQUEST NO. 10.**   All account activity summaries for the past three years for any amazon.com account to which you have access.

**REQUEST NO. 11.**   All messages, posts, status updates, comments, or other information created or posted by you on any social media website regarding eBay or Paypal accounts, or regarding nutritional supplements in any way.

**REQUEST NO. 12.**   All emails, text messages, or other correspondence with Tyler for the past three years.

**REQUEST NO. 13.**   All emails, text messages, or other correspondence with Stevenson for the past three years.

**REQUEST NO. 14.**   All emails, text messages, or other correspondence with Mesiab for the past three years.

**REQUEST NO. 15.**   All emails, text messages, or other correspondence with Tilman for the past three years.

**REQUEST NO. 16.**   All emails, text messages, or other correspondence with any person regarding eBay or Paypal accounts, or regarding nutritional supplements in any way.

**REQUEST NO. 16.**  All documents not otherwise requested that relate in any way to your claims or defenses asserted in this matter.

### REQUESTS FOR ADMISSIONS

**REQUEST NO. 1.**  Admit that Excitement is the current owner of the Phenphedrine Mark.

**REQUEST NO. 2.**  Admit that the Phenphedrine Mark appears on Excitement's trade dress for a unique and proprietary dietary supplement known as "Phenphedrine."

**REQUEST NO. 3.**  Admit that Excitement uses the Phenphedrine Mark in advertising and promoting its business in interstate commerce.

**REQUEST NO. 4.**  Admit that RWC is the current owner of the Apidexin Mark.

**REQUEST NO. 5.**  Admit that the Apidexin Mark appears on RWC's trade dress for a unique and proprietary dietary supplement known as "Apidexin."

**REQUEST NO. 6.**  Admit that RWC uses the Apidexin Mark in advertising and promoting its business in interstate commerce.

**REQUEST NO. 7.**  Admit that Plaintiffs have spent substantial sums marketing and promoting the Marks, and have expended tremendous efforts in building brand recognition of the Marks.

**REQUEST NO. 8.**  Admit that as a result of the efforts employed in marketing, promoting and building brand recognition in the Marks, the dietary supplements bearing the Marks are now recognized by the public and in the trade as originating from a distinct source.

**REQUEST NO. 9.**   Admit that Dietary supplements bearing the Marks have come to be known by the purchasing public throughout the world and in the trade as being of the highest quality.

**REQUEST NO. 10.**   Admit that you have participated in using the Marks to market counterfeit goods on eBay.

**REQUEST NO. 11.**   Admit that you have listed and sold on eBay multiple products using the Marks under the seller ID "tedious_bear."

**REQUEST NO. 12.**   Admit that some or all of the products you sold were shipped in packaging with a return address of 937 Ramona Ave., Salt Lake City, Utah.

**REQUEST NO. 13.**   Admit that the Phenphedrine products you sold on eBay were counterfeit products.

**REQUEST NO. 14.**   Admit that the Apidexin products you sold on eBay were counterfeit products.

**REQUEST NO. 15.**   Admit that by selling counterfeit products using the Marks, you have actively cultivated consumer confusion and unjustly profited from the goodwill and recognition associated with the Marks.

**REQUEST NO. 16.**   Admit that the counterfeit goods you sold bearing the Marks were sold using trade dress that is a copy and imitation of Plaintiffs' trade dress.

**REQUEST NO. 17.**   Admit that Plaintiffs have not authorized you to use the Marks.

**REQUEST NO. 18.**   Admit that Plaintiffs have not sponsored, licensed, or approved your use of the Marks.

12

**REQUEST NO. 19.**  Admit that on or about September 21, 2011, you posted a message on Facebook that stated: "Who [h]as an eBay account with some seller history?  I'll pay you $1,000 for it today.. Trying to expand my eBay business. And new accounts have a 90 day limitation on them (allowing you to only sell 10 items a week). $1,000"

**REQUEST NO. 20.**  Admit that Tyler and Stevenson participated with you in selling counterfeit products bearing the Marks.

**REQUEST NO. 21.**  Admit that none of the products you sold bearing the Marks were genuine products purchased from the Plaintiffs.

**REQUEST NO. 22.**  Admit that your gross revenues from sales of counterfeit Apidex in total at least $17,984.49.

**REQUEST NO. 23.**  Admit that your gross revenues from sales of counterfeit Phenphedrine total at least $46,106.75.

**REQUEST NO. 24.**  Admit that the spreadsheet attached hereto as **Exhibit A** is a true and accurate summary of activity on the eBay account for the account with the User ID "tedious_bear".

DATED this _____ day of March, 2013.

BENNETT TUELLER JOHNSON & DEERE

_____

Joshua L. Lee
*Attorneys for Plaintiffs*

13

## CERTIFICATE OF SERVICE

I certify that on this $\mathcal{22}$ day of March, 2013, I caused copies of the foregoing

**PLAINTIFFS' FIRST SET OF WRITTEN DISCOVERY TO DEFENDANT TYSON**

**QUICK** to be served, via U.S. Mail, First Class, upon the following:

William Tilman
4672 S. Whitmore Way
Boise, ID 83709

Tyson Quick
237 Leavenworth St., Apt. 302
San Francisco, CA 94102

Donald Stevenson
525 S. 500 E.
Salt Lake City, UT 84102

Joshua D. Freeman
8 East Broadway, Suite 550
Salt Lake City, UT 84111

14