Jeremy C. Reutzel (10692)
Joshua L. Lee (11701)
Eric Boyd Vogeler (12707)
BENNETT TUELLER JOHNSON & DEERE
3165 East Millrock Drive, Suite 500
Salt Lake City, Utah 84121-5027
Telephone: (801) 438-2000
Facsimile: (801) 438-2050
Email: jreutzel@btjd.com; jlee@btjd.com; evogeler@btjd.com

*Attorneys for Plaintiffs*

# IN THE UNITED STATES DISTRICT COURT,

## DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| EXCITEMENT DIETETICS, LLC, a Utah limited liability company; and R. WALKER COMPANIES, LLC,<br><br>      Plaintiffs,<br><br>vs.<br><br>WILLIAM PATRICK TILMAN, an individual; DONALD "SCOTT" STEVENSON, an individual; TYSON QUICK, an individual; TYLER QUICK, an individual; and JOHN DOES 1–20,<br><br>      Defendants. | **PLAINTIFFS' MOTION FOR LEAVE TO SUBMIT ADDITIONAL EVIDENCE IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGM ENT**<br><br><br>Case No. 2:12-cv-00380-RJS<br><br>Judge Robert J. Shelby<br><br>Magistrate Judge Evelyn J. Furse |

     Plaintiffs Excitement Dietetics, LLC ("***Excitement***") and R. Walker Companies, LLC

("***RWC***") (together, "***Plaintiffs***"), by and through counsel, and pursuant to Rules 7 and 56 of the

Federal Rules of Civil Procedure, hereby move the Court for leave to submit additional evidence

in support of their June 14, 2013 Motion for Partial Summary Judgment (the "***Partial MSJ***")

against Donald "Scott" Stevenson ("*Scott*") and Tyson Quick ("*Tyson*") on Count I of the

Second Amended Complaint, asserting a claim for federal trademark infringement.

## BACKGROUND AND INTRODUCTION

1.      Among other arguments and evidence presented in the Partial MSJ, Plaintiffs

detailed the various bank and eBay accounts utilized by Scott and Tyson in their efforts to

counterfeit and sell counterfeit products utilizing Plaintiffs' trademarks Apidexin and

Phenphedrine.  *See* Partial MSJ, Docket No. 36, pp. 5–7, ¶¶ 18–35.

2.      Particularly, the Partial MSJ detailed how William Patrick Tilman ("*Tilman*") had

turned over access to his Paypal and eBay accounts to Scott and Tyson so that they could sell

Apidexin and Phenphedrine counterfeits from the account.  *See id.*

3.      The Partial MSJ also described how Tilman's Paypal account was associated with

a Chase bank account that had been opened by Scott (the "*Chase Account*").  *See id.*

4.      In his opposition to the Partial MSJ, Tyson denied that he and Scott had obtained

access to Tilman's eBay and Paypal accounts and denied having "any knowledge" of the Chase

Account.  Memo in Opposition to Partial MSJ, Docket No. 38, pp. 2–4.

5.      Additionally, Tyson asserted that he had "never sold, marketed, or promoted

Phenphedrine or Apidexin products actual or counterfeit," and that he had never made any

money from the sale of counterfeit   *Id.* pp. 1, 2, 4.

6.      Plaintiffs filed their Reply Memorandum in Support of the Partial MSJ,

responding specifically to Tyson's Opposition, on July 12, 2013.  *See* Reply Memo, Docket No.
43.

7.     A hearing on the Partial MSJ has been scheduled for December 6, 2013. Docket No. 51.

8.     Within the past week, Paypal has produced to Plaintiffs additional information linking Tyson to the creation and maintenance of Paypal Accounts on his own behalf and in association with InstaPage, Inc.  *See* Account Info for Tyson Quick, FIT Pages 1, 2, and 3, true and accurate copies of which are attached hereto as **Exhibit A**, **Exhibit B**, **Exhibit C**, respectively; *see also* Paypal Custodian of Records Declaration, a true and accurate copy of which is attached hereto as **Exhibit D**.

9.     The InstaPage Account, now closed, sent a total of $193,896.21 over the course of its existence, and received a total amount of $576,935.75 during that same time.  FIT Page 1, **Exhibit A**, p. 1; *see also* Transaction Log 1, a true and accurate representation of which has been produced and attached hereto as **Exhibit E**.

10.    The Instapage Account documents produced by Paypal reflect over ninety transactions between Instapage and Tilman, who was utilizing the email address "manerasarah@gmail.com," and between Instapage and Health Revitalization, an entity utilizing the email address "williamthetilman@gmail.com." Transaction Log 1.

11.    Those transactions account for some $27,849.40 exchanged between the parties from May 2011 and May 2012.  *Id.*

**12.**   Further, one of Tyson's personal accounts—associated with the email tyson@jounce.com, *see* FIT Page 3, **Exhibit C**—references the sale or refund of Apidexin (a "Formula Diet Pill – GREAT PRICE!!") at least twice in the subject lines of a transaction

3

between Tyson and "Billy Tillamook."  *See* Transaction Log 3, pp. EXC002069, 2097, a true and

accurate representation of which has been produced and attached hereto as **Exhibit F**.

## <u>ARGUMENT</u>

In deciding motions for summary judgment, courts "must construe all facts and

reasonable inferences therefrom in the light most favorable to the nonmoving party."  *Matsushita*

*Elec. Indus. Co. v. Zenith Radio Corp.,* 475 U.S. 574, 587, (1986); *Pueblo of Santa Ana v. Kelly,*

104 F.3d 1546, 1552 (10th Cir.1997).  In turn, once the moving party has carried its burden, the

nonmoving party must "go beyond the pleadings and by . . . affidavits, or by the 'depositions,

answers to interrogatories, and admissions on file,' designate 'specific facts showing that there is

a genuine issue for trial.'"  *Celotex Corp. v. Catrett*, 477 U.S. 317, 324 (1986) (quoting Fed. R.

Civ. P. 56).  Put another way, "mere allegations and references to the pleadings will not suffice"

to defeat a meritorious motion for summary judgment.  *Anderson v. Liberty Lobby, Inc.*, 477 U.S.

242, 248 (1986).

Tyson, as the non-moving party to the Partial MSJ, has already failed to go beyond the

pleadings or mere allegations to show there is a genuine issue for trial.  *See* Reply Memo, <u>Docket</u>

<u>No. 43</u>, pp. 7–10.  Accordingly, the Court could decide the Partial MSJ on that deficiency alone.

However, given the fact-intensive inquiries at the heart of summary judgment proceedings, and

out of an abundance of caution, Plaintiffs request leave of the Court to submit additional, newly

discovered evidence to better counter Tyson's denials.

In this Court, moving parties are allowed on reply to "cite additional evidence not

previously cited in the opening memorandum to rebut a claim that a material fact is in dispute."

D.U.Civ.R. 7-1(d).  Furthermore, even when time for briefing has long since passed, newly discovered evidence material to the allegations, claims, or denials in a motion for summary judgment, may be considered by courts in the summary judgment context.  *C.f. Webber v. Mefford*, 43 F.3d 1340, 1345 (10th. Cir. 1994) (concluding that newly discovered evidence may be considered by a court on a "postjudgment motion to reconsider summary judgment").

Here, Paypal's recently disclosed documents were not provided to Plaintiffs until November 8, 2013, *see* Exhibit D, nearly three months after Plaintiffs submitted their Reply Memo, Docket No. 43.  These new documents from Paypal demonstrate that Tyson in fact owns or has owned several Paypal accounts linked to transactions between him and Tilman and offer support of Tyson's sale of counterfeit Phenphedrine and Apidexin.  Perhaps most importantly, this new evidence further discredits Tyson's unsupported denials in his Opposition to the Partial MSJ.  In light of the materiality of the newly discovered evidence to the Partial MSJ and given that the parties still have weeks until oral argument, Plaintiffs respectfully request that the Court grant them leave to submit this newly discovered evidence in support of the Partial MSJ.[1]

---

[1] Of course, should the Court grant this motion, Plaintiffs would not object to Tyson or Scott's ability challenge, respond, or otherwise object to the newly submitted evidence.

## **CONCLUSION**

For those reasons above, and in order to further support the facts laid out in the Partial MSJ, Plaintiffs respectfully request leave to submit the additional, newly discovered evidence contained in **Exhibits A–F** for the Court's consideration in deciding the Partial MSJ.

DATED this 15th day of November, 2013.

BENNETT TUELLER JOHNSON & DEERE

  /s/  Eric Boyd Vogeler
Joshua L. Lee
Eric Boyd Vogeler
*Attorneys for Plaintiffs*

## <u>CERTIFICATE OF SERVICE</u>

I certify that on this 15th day of November, 2013, I caused copies of the foregoing

**PLAINTIFFS' MOTION FOR LEAVE TO SUBMIT ADDITIONAL EVIDENCE IN**

**SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGM ENT** to be served, upon the

following:

<u>Via Notice of Electronic Filing</u>:

Joshua D. Freeman
josh@shumwayvan.com, freeman.josh@gmail.com, Ramona@Shumwayvan.com

<u>Via U.S. Mail, First Class</u>:

William Tilman                          Donald Stevenson
4672 S. Whitmore Way                 525 S. 500 E.
Boise, ID 83709                        Salt Lake City, UT 84102

Tyson Quick
237 Leavenworth St., Apt. 302
San Francisco, CA 94102

_____ /s/ Eric Boyd Vogeler _____

7

## EXHIBIT A





## Account Info for tyson quick

### User Info

| | |
|---|---|
| First Name: | tyson |
| Middle Name: | |
| Last Name: | quick |
| SSN: | ███ 8264 (2) |
| TIN: | █ ██ 77 |
| DOB: | July 19, 1987 |
| Credit Card Statement Name: | JOUNCE |
| Email: | |

### Business Info

| | |
|---|---|
| Name: | InstaPage Inc. |
| URL: | http://www.jounce.com |
| Customer Service Phone: | 801-810-4799  - Trusted |

### Account Info

| | |
|---|---|
| Account Status: | **Closed** |
| Account #: | ████████ 583 |
| Account Type: | **Business - Verified - Cat11A - Merchant Manager** |
| Time Created: | Aug 3, 2005 13:22:07 MDT |

### Financials

| | |
|---|---|
| Account Balance: | $0.00 USD |
| Total Amount Sent (USD Equiv): | $193,896.21 USD |
| Total Amount Received: | $576,935.75 USD |
| Amount Received: (A month is determined by user's signup date, NOT by a calendar month) | Current Month:  $0.00 USD<br>Last 3 Months:  $650.00 USD<br>$2,609.00 USD<br>$5,345.00 USD |
| Pending Balance To Be Released: | |
| Minimum Reserve Balance: | $0.00 USD* (0 % - $0.00 USD) [Details] |
| Rolling Reserve Balance: | $0.00 USD* (0 % - 0 days) [Details] |
| Above Release Amount: | $0.00 USD* (0 % - 0 days)   [Details] |

### E-mail

| E-mail | Primary | Confirmed | Active |
|---|:---:|:---:|:---:|
| tysonquick@yahoo.com | | ✔ | |
| info@shenaniguns.com | | ✔ | |
| sales@jounce.com | | ✔ | |
| sales@instapage.com | ✔ | ✔ | |
| admin@mesiablabs.com | | ✔ | |
| kevin@mesiablabs.com | | ✔ | |
| support@mesiablabs.com | | ✔ | |

### Aliases

| Name | Login Alias | Privileges | Active |
|---|---|---|---|
| Chris Brown | SOMETEES09 | Send Money, Cancel Payments, Refunds | |
| Support Agent | SUPPORTAGENT001 | View Balance, View Profile, Edit Profile, Refunds, Permission To Speak | |
| Doc Magi | JOUNCEDOCMAGI | Refunds, Authorizations and Settlements | |
| Kevin Mesiab | KEVINMESIAB | View Balance | |

### Phone numbers

| Phone Number | Type | Confirmation Status |
|---|---|---|
| **208-350-1808** | Home | Confirmed - Address Match |
| 208-713-3987 | Home  - Deleted | Unconfirmed - No Attempt |

| | | | |
|---|---|---|---|
| **208-350-1808** | Work | Confirmed - Address Match | |
| 208-639-9644 | Work  - Deleted | Unconfirmed - Attempt Failed | |
| **801-810-4799** | Customer Service | Unconfirmed – No Attempt | |
| 208-350-1808 | Customer Service  - Deleted | Confirmed - Address Match | |
| 208-639-9644 | Customer Service  - Deleted | Unconfirmed - Attempt Failed | |
| 786-463-7422 | Customer Service  - Deleted | Unconfirmed - No Attempt | |
| **208-350-1808** | Mobile  - Deleted | Confirmed - Address Match | |

## Addresses

| Date Entered | Address | Use |
|---|---|---|
| No Addresses on file | | |

## IP Summary

| IPs | Logins | First Used | Last Used | Status |
|---|---|---|---|---|
| 67.177.39.33 | 106 | Jul 20, 2011 01:58:48 MDT | Jun 29, 2012 16:54:28 MDT | |
| 174.253.163.218 | 1 | Jun 5, 2012 16:24:35 MDT | Jun 5, 2012 16:24:35 MDT | |
| 174.232.141.102 | 1 | May 15, 2012 15:29:35 MDT | May 15, 2012 15:29:35 MDT | |
| 174.232.138.161 | 1 | May 9, 2012 16:56:53 MDT | May 9, 2012 16:56:53 MDT | |
| 174.253.160.70 | 1 | May 7, 2012 12:49:46 MDT | May 7, 2012 12:49:46 MDT | |
| 166.70.140.70 | 4 | Jan 30, 2012 17:22:12 MST | Apr 30, 2012 14:21:22 MDT | |
| 174.232.202.180 | 1 | Apr 22, 2012 17:25:46 MDT | Apr 22, 2012 17:25:46 MDT | |
| 174.232.205.115 | 1 | Apr 18, 2012 17:41:36 MDT | Apr 18, 2012 17:41:36 MDT | |
| 174.255.147.217 | 1 | Apr 18, 2012 11:00:39 MDT | Apr 18, 2012 11:00:39 MDT | |
| 174.253.187.56 | 2 | Apr 12, 2012 11:35:04 MDT | Apr 12, 2012 12:43:46 MDT | |
| 166.250.21.164 | 4 | Apr 4, 2012 14:14:17 MDT | Apr 4, 2012 14:29:17 MDT | |
| 166.250.0.70 | 1 | Apr 2, 2012 13:39:34 MDT | Apr 2, 2012 13:39:34 MDT | |
| 174.232.130.35 | 1 | Apr 2, 2012 12:25:09 MDT | Apr 2, 2012 12:25:09 MDT | |
| 174.255.129.135 | 1 | Mar 28, 2012 21:07:41 MDT | Mar 28, 2012 21:07:41 MDT | |
| 166.250.21.44 | 2 | Mar 22, 2012 14:06:14 MDT | Mar 22, 2012 16:05:05 MDT | |
| 174.255.144.85 | 1 | Mar 15, 2012 19:42:54 MDT | Mar 15, 2012 19:42:54 MDT | |
| 174.253.178.1 | 1 | Mar 11, 2012 14:13:27 MDT | Mar 11, 2012 14:13:27 MDT | |
| 166.250.16.204 | 1 | Mar 8, 2012 20:08:41 MST | Mar 8, 2012 20:08:41 MST | |
| 174.253.176.107 | 2 | Feb 29, 2012 00:58:03 MST | Feb 29, 2012 23:03:13 MST | |
| 174.253.176.112 | 2 | Feb 28, 2012 22:45:35 MST | Feb 28, 2012 22:49:59 MST | |
| 174.232.131.0 | 1 | Feb 28, 2012 22:39:32 MST | Feb 28, 2012 22:39:32 MST | |
| 75.85.168.56 | 9 | Feb 23, 2012 23:55:59 MST | Feb 28, 2012 12:41:10 MST | |
| 166.250.68.205 | 1 | Feb 23, 2012 20:16:34 MST | Feb 23, 2012 20:16:34 MST | |
| 174.235.128.94 | 1 | Feb 22, 2012 23:16:59 MST | Feb 22, 2012 23:16:59 MST | |
| 166.250.0.242 | 1 | Feb 22, 2012 18:42:44 MST | Feb 22, 2012 18:42:44 MST | |
| 174.255.143.81 | 1 | Feb 21, 2012 19:06:14 MST | Feb 21, 2012 19:06:14 MST | |
| 166.250.12.4 | 1 | Feb 21, 2012 16:16:08 MST | Feb 21, 2012 16:16:08 MST | |
| 166.250.2.239 | 10 | Feb 17, 2012 14:27:30 MST | Feb 17, 2012 15:40:13 MST | |
| 174.253.178.81 | 2 | Dec 19, 2011 15:08:45 MST | Feb 10, 2012 11:01:52 MST | |
| 174.253.183.42 | 2 | Feb 6, 2012 12:44:58 MST | Feb 6, 2012 12:46:11 MST | |
| 174.253.164.23 | 1 | Feb 3, 2012 12:42:50 MST | Feb 3, 2012 12:42:50 MST | |
| 166.250.14.59 | 1 | Feb 2, 2012 16:57:08 MST | Feb 2, 2012 16:57:08 MST | |
| 67.182.215.164 | 24 | Sep 19, 2011 18:26:12 MDT | Jan 10, 2012 17:15:18 MST | |
| 174.253.178.71 | 1 | Jan 1, 2012 20:22:39 MST | Jan 1, 2012 20:22:39 MST | |
| 174.253.179.71 | 1 | Dec 29, 2011 14:21:47 MST | Dec 29, 2011 14:21:47 MST | |
| 174.253.176.178 | 1 | Dec 13, 2011 23:55:24 MST | Dec 13, 2011 23:55:24 MST | |

| | | | | |
|---|---|---|---|---|
| 174.253.163.57 | 4 | Dec 9, 2011 04:25:20 MST | Dec 9, 2011 04:27:33 MST | |
| 174.255.129.146 | 1 | Dec 6, 2011 16:19:05 MST | Dec 6, 2011 16:19:05 MST | |
| 174.253.176.254 | 1 | Dec 5, 2011 02:45:20 MST | Dec 5, 2011 02:45:20 MST | |
| 174.253.161.163 | 1 | Nov 29, 2011 02:43:11 MST | Nov 29, 2011 02:43:11 MST | |
| 174.253.179.30 | 1 | Nov 22, 2011 13:54:47 MST | Nov 22, 2011 13:54:47 MST | |
| 174.253.180.113 | 1 | Nov 21, 2011 13:08:32 MST | Nov 21, 2011 13:08:32 MST | |
| 174.253.162.209 | 1 | Nov 11, 2011 14:14:31 MST | Nov 11, 2011 14:14:31 MST | |
| 174.253.178.35 | 1 | Nov 7, 2011 13:04:21 MST | Nov 7, 2011 13:04:21 MST | |
| 174.253.161.139 | 1 | Nov 3, 2011 13:22:32 MDT | Nov 3, 2011 13:22:32 MDT | |
| 174.255.144.249 | 1 | Oct 31, 2011 17:59:23 MDT | Oct 31, 2011 17:59:23 MDT | |
| 174.255.147.100 | 1 | Oct 28, 2011 11:14:43 MDT | Oct 28, 2011 11:14:43 MDT | |
| 174.253.162.32 | 2 | Oct 21, 2011 15:23:12 MDT | Oct 21, 2011 16:05:50 MDT | |
| 174.253.164.44 | 1 | Oct 17, 2011 18:40:47 MDT | Oct 17, 2011 18:40:47 MDT | |
| 174.253.160.179 | 2 | Oct 17, 2011 18:22:52 MDT | Oct 17, 2011 18:26:44 MDT | |
| 174.253.161.105 | 1 | Oct 15, 2011 14:08:43 MDT | Oct 15, 2011 14:08:43 MDT | |
| 174.253.179.196 | 1 | Oct 13, 2011 12:53:53 MDT | Oct 13, 2011 12:53:53 MDT | |
| 174.253.182.201 | 1 | Oct 10, 2011 17:07:48 MDT | Oct 10, 2011 17:07:48 MDT | |
| 184.195.109.62 | 1 | Sep 8, 2011 12:29:19 MDT | Sep 8, 2011 12:29:19 MDT | |
| 174.253.239.229 | 1 | Sep 3, 2011 10:37:08 MDT | Sep 3, 2011 10:37:08 MDT | |
| 174.253.176.114 | 1 | Aug 28, 2011 20:48:54 MDT | Aug 28, 2011 20:48:54 MDT | |
| 24.2.96.247 | 12 | Jun 13, 2011 00:40:23 MDT | Jul 14, 2011 04:27:17 MDT | |
| 98.202.199.139 | 145 | Feb 1, 2011 11:55:34 MST | Jun 6, 2011 14:55:33 MDT | |
| 174.253.168.219 | 1 | May 19, 2011 15:49:55 MDT | May 19, 2011 15:49:55 MDT | |
| 98.202.33.226 | 31 | Jan 29, 2011 04:39:22 MST | Apr 29, 2011 14:46:41 MDT | |
| 174.253.187.151 | 1 | Apr 19, 2011 16:58:02 MDT | Apr 19, 2011 16:58:02 MDT | |
| 166.205.9.244 | 1 | Apr 12, 2011 22:10:41 MDT | Apr 12, 2011 22:10:41 MDT | |
| 166.205.8.101 | 1 | Apr 4, 2011 20:00:00 MDT | Apr 4, 2011 20:00:00 MDT | |
| 166.205.136.130 | 1 | Mar 19, 2011 16:09:07 MDT | Mar 19, 2011 16:09:07 MDT | |
| 98.151.245.246 | 30 | Feb 12, 2011 19:50:18 MST | Mar 14, 2011 12:22:40 MDT | |
| 67.2.160.174 | 3 | Mar 7, 2011 08:03:11 MST | Mar 10, 2011 14:37:36 MST | |
| 207.224.200.41 | 5 | Feb 27, 2011 15:52:47 MST | Mar 5, 2011 14:23:36 MST | |
| 166.205.11.198 | 1 | Feb 27, 2011 00:07:32 MST | Feb 27, 2011 00:07:32 MST | |
| 67.2.152.37 | 3 | Feb 25, 2011 10:00:21 MST | Feb 26, 2011 18:58:47 MST | |
| 166.205.10.30 | 1 | Feb 23, 2011 20:13:11 MST | Feb 23, 2011 20:13:11 MST | |
| 166.205.9.82 | 1 | Feb 23, 2011 08:22:41 MST | Feb 23, 2011 08:22:41 MST | |
| 67.2.151.156 | 7 | Feb 18, 2011 10:36:32 MST | Feb 22, 2011 22:49:06 MST | |
| 71.35.201.151 | 2 | Feb 17, 2011 09:24:53 MST | Feb 17, 2011 12:03:35 MST | |
| 67.2.149.124 | 4 | Feb 14, 2011 11:58:51 MST | Feb 16, 2011 12:00:51 MST | |
| 67.2.157.77 | 3 | Feb 11, 2011 09:34:02 MST | Feb 12, 2011 23:38:06 MST | |
| 166.205.10.201 | 2 | Feb 10, 2011 23:03:40 MST | Feb 11, 2011 09:32:51 MST | |
| 76.166.207.173 | 41 | Jan 11, 2011 20:22:33 MST | Feb 11, 2011 08:50:29 MST | |
| 184.214.99.244 | 1 | Feb 9, 2011 18:16:13 MST | Feb 9, 2011 18:16:13 MST | |
| 166.205.8.212 | 1 | Feb 9, 2011 18:09:25 MST | Feb 9, 2011 18:09:25 MST | |
| 166.205.8.186 | 2 | Feb 8, 2011 21:17:34 MST | Feb 9, 2011 12:06:42 MST | |
| 184.225.39.108 | 1 | Feb 8, 2011 00:57:32 MST | Feb 8, 2011 00:57:32 MST | |
| 166.205.9.4 | 1 | Feb 7, 2011 09:28:12 MST | Feb 7, 2011 09:28:12 MST | |
| 166.205.11.83 | 1 | Feb 5, 2011 19:49:23 MST | Feb 5, 2011 19:49:23 MST | |
| 166.205.8.147 | 1 | Feb 4, 2011 13:16:40 MST | Feb 4, 2011 13:16:40 MST | |
| 166.205.11.134 | 1 | Feb 2, 2011 22:17:24 MST | Feb 2, 2011 22:17:24 MST | |

| 166.205.10.113 | 1 | Jan 31, 2011 09:54:56 MST | Jan 31, 2011 09:54:56 MST | |
| 166.205.9.34 | 1 | Jan 30, 2011 11:53:15 MST | Jan 30, 2011 11:53:15 MST | |
| 166.205.11.131 | 1 | Jan 29, 2011 21:14:25 MST | Jan 29, 2011 21:14:25 MST | |
| 166.205.8.163 | 1 | Jan 29, 2011 04:58:08 MST | Jan 29, 2011 04:58:08 MST | |
| 166.205.8.109 | 1 | Jan 28, 2011 17:06:18 MST | Jan 28, 2011 17:06:18 MST | |
| 166.205.8.187 | 10 | Jan 20, 2011 16:16:09 MST | Jan 28, 2011 16:05:46 MST | |
| 173.116.29.238 | 2 | Jan 26, 2011 12:52:33 MST | Jan 26, 2011 12:53:21 MST | |
| 166.205.9.252 | 1 | Jan 26, 2011 01:10:31 MST | Jan 26, 2011 01:10:31 MST | |
| 166.205.10.182 | 3 | Jan 19, 2011 07:24:38 MST | Jan 19, 2011 20:58:05 MST | |
| 184.214.77.33 | 1 | Jan 19, 2011 20:41:14 MST | Jan 19, 2011 20:41:14 MST | |
| 166.205.9.179 | 3 | Jan 17, 2011 13:16:05 MST | Jan 17, 2011 22:22:59 MST | |
| 166.205.9.173 | 2 | Jan 15, 2011 23:22:43 MST | Jan 16, 2011 02:30:34 MST | |
| 166.205.9.235 | 1 | Jan 15, 2011 09:51:07 MST | Jan 15, 2011 09:51:07 MST | |
| 166.205.8.166 | 1 | Jan 14, 2011 18:39:10 MST | Jan 14, 2011 18:39:10 MST | |
| 166.205.11.197 | 2 | Jan 13, 2011 06:20:47 MST | Jan 13, 2011 11:44:01 MST | |
| 166.205.9.70 | 3 | Jan 11, 2011 04:28:24 MST | Jan 12, 2011 16:51:39 MST | |
| 166.205.11.121 | 1 | Jan 10, 2011 13:58:51 MST | Jan 10, 2011 13:58:51 MST | |
| 166.205.9.29 | 1 | Jan 9, 2011 15:27:19 MST | Jan 9, 2011 15:27:19 MST | |
| 166.205.10.80 | 1 | Jan 9, 2011 11:45:38 MST | Jan 9, 2011 11:45:38 MST | |
| 166.205.10.81 | 1 | Jan 8, 2011 07:48:35 MST | Jan 8, 2011 07:48:35 MST | |
| 166.205.9.202 | 1 | Jan 7, 2011 09:43:51 MST | Jan 7, 2011 09:43:51 MST | |
| 166.205.11.100 | 1 | Jan 6, 2011 16:32:24 MST | Jan 6, 2011 16:32:24 MST | |
| 166.205.9.56 | 1 | Jan 6, 2011 11:16:28 MST | Jan 6, 2011 11:16:28 MST | |
| 166.205.10.53 | 1 | Jan 5, 2011 16:48:33 MST | Jan 5, 2011 16:48:33 MST | |
| 166.205.10.51 | 2 | Jan 5, 2011 12:47:14 MST | Jan 5, 2011 13:09:52 MST | |
| 166.205.9.62 | 1 | Jan 5, 2011 10:24:17 MST | Jan 5, 2011 10:24:17 MST | |
| 166.205.9.227 | 1 | Jan 3, 2011 09:42:36 MST | Jan 3, 2011 09:42:36 MST | |
| 198.134.94.146 | 1 | Jan 2, 2011 10:27:59 MST | Jan 2, 2011 10:27:59 MST | |
| 131.191.20.244 | 3 | Dec 26, 2010 20:39:07 MST | Jan 1, 2011 23:41:28 MST | |
| 69.169.167.47 | 4 | Dec 28, 2010 11:10:58 MST | Jan 1, 2011 19:48:02 MST | |
| 166.205.140.163 | 2 | Dec 31, 2010 10:20:41 MST | Dec 31, 2010 19:51:21 MST | |
| 166.205.141.241 | 1 | Dec 29, 2010 20:50:48 MST | Dec 29, 2010 20:50:48 MST | |
| 76.121.110.18 | 1 | Dec 29, 2010 13:23:39 MST | Dec 29, 2010 13:23:39 MST | |
| 166.205.142.232 | 1 | Dec 29, 2010 01:41:59 MST | Dec 29, 2010 01:41:59 MST | |
| 199.79.112.254 | 2 | Dec 27, 2010 10:33:29 MST | Dec 27, 2010 17:42:16 MST | |
| 12.130.119.80 | 1 | Dec 26, 2010 15:16:04 MST | Dec 26, 2010 15:16:04 MST | |
| 166.205.9.242 | 1 | Dec 26, 2010 03:03:42 MST | Dec 26, 2010 03:03:42 MST | |
| 166.205.10.169 | 1 | Dec 23, 2010 11:32:46 MST | Dec 23, 2010 11:32:46 MST | |
| 166.205.11.43 | 2 | Dec 18, 2010 14:29:29 MST | Dec 18, 2010 14:30:00 MST | |
| 166.205.8.167 | 1 | Dec 17, 2010 21:00:19 MST | Dec 17, 2010 21:00:19 MST | |
| 166.205.10.2 | 1 | Dec 17, 2010 12:17:32 MST | Dec 17, 2010 12:17:59 MST | |
| 166.205.11.195 | 1 | Dec 16, 2010 12:28:43 MST | Dec 16, 2010 12:28:43 MST | |
| 174.52.84.141 | 5 | Jun 20, 2010 01:13:54 MDT | Sep 30, 2010 20:48:18 MDT | |
| 69.169.167.49 | 5 | Aug 3, 2010 23:14:54 MDT | Aug 31, 2010 02:37:18 MDT | |
| 108.96.201.117 | 1 | Aug 17, 2010 20:07:31 MDT | Aug 17, 2010 20:07:31 MDT | |
| 108.97.165.51 | 1 | Aug 14, 2010 21:57:30 MDT | Aug 14, 2010 21:57:30 MDT | |
| 173.115.144.23 | 1 | Aug 14, 2010 02:02:47 MDT | Aug 14, 2010 02:02:47 MDT | |
| 173.128.193.249 | 1 | Aug 10, 2010 15:10:46 MDT | Aug 10, 2010 15:10:46 MDT | |

| | | | |
|---|---|---|---|
| 173.129.86.29 | 1 | Aug 10, 2010 12:14:48 MDT | Aug 10, 2010 12:14:48 MDT | |
| 98.151.203.112 | 439 | Oct 1, 2009 09:54:21 MDT | Jun 29, 2010 00:36:24 MDT | |
| 98.202.114.22 | 3 | Apr 10, 2010 12:23:09 MDT | May 2, 2010 20:41:52 MDT | |
| 166.205.8.105 | 1 | Apr 29, 2010 13:13:03 MDT | Apr 29, 2010 13:13:03 MDT | |
| 98.202.104.123 | 4 | Jan 19, 2010 18:03:12 MST | Apr 7, 2010 08:42:22 MDT | |
| 98.202.120.162 | 10 | Jan 12, 2010 01:09:40 MST | Mar 21, 2010 21:59:54 MDT | |
| 70.166.214.88 | 1 | Jan 23, 2010 22:29:26 MST | Jan 23, 2010 22:29:26 MST | |
| 67.161.244.147 | 1 | Jan 22, 2010 14:41:25 MST | Jan 22, 2010 14:41:25 MST | |
| 63.248.122.26 | 2 | Jan 16, 2010 17:46:00 MST | Jan 16, 2010 17:49:45 MST | |
| 166.205.138.78 | 1 | Jan 7, 2010 01:51:25 MST | Jan 7, 2010 01:51:25 MST | |
| 66.91.126.11 | 48 | Nov 10, 2009 04:06:44 MST | Jan 6, 2010 05:15:48 MST | |
| 66.91.7.190 | 15 | Oct 27, 2009 21:30:56 MDT | Nov 8, 2009 01:53:28 MST | |
| 74.10.23.35 | 2 | Nov 7, 2009 09:21:31 MST | Nov 7, 2009 19:16:02 MST | |
| 98.150.160.109 | 71 | Sep 5, 2009 18:01:42 MDT | Oct 27, 2009 05:06:08 MDT | |
| 10.190.10.33 | 8 | Dec 10, 2008 16:20:16 MST | Oct 23, 2009 10:14:40 MDT | |
| 75.149.108.245 | 2 | Oct 17, 2009 07:55:27 MDT | Oct 19, 2009 10:29:52 MDT | |
| 72.235.47.176 | 1 | Oct 12, 2009 16:22:43 MDT | Oct 12, 2009 16:22:43 MDT | |
| 122.172.0.56 | 1 | Sep 26, 2009 15:10:26 MDT | Sep 26, 2009 15:10:26 MDT | |
| 70.95.150.68 | 1 | Sep 4, 2009 07:33:39 MDT | Sep 4, 2009 07:33:39 MDT | |
| 66.91.127.44 | 1 | Sep 2, 2009 21:36:04 MDT | Sep 2, 2009 21:36:04 MDT | |
| 72.130.230.64 | 13 | Aug 26, 2009 18:56:19 MDT | Sep 2, 2009 03:30:18 MDT | |
| 122.172.27.235 | 1 | Aug 27, 2009 14:55:11 MDT | Aug 27, 2009 14:55:11 MDT | |
| 12.173.189.7 | 1 | Aug 23, 2009 16:26:47 MDT | Aug 23, 2009 16:26:47 MDT | |
| 70.102.184.134 | 4 | Aug 20, 2009 20:38:47 MDT | Aug 21, 2009 20:26:14 MDT | |
| 24.117.147.168 | 7 | Aug 13, 2009 11:02:10 MDT | Aug 19, 2009 13:05:37 MDT | |
| 166.205.131.52 | 2 | Aug 11, 2009 14:23:39 MDT | Aug 13, 2009 01:05:22 MDT | |
| 72.130.228.177 | 18 | Jul 25, 2009 06:35:04 MDT | Aug 5, 2009 23:33:21 MDT | |
| 72.130.225.49 | 3 | Jul 23, 2009 03:11:14 MDT | Jul 23, 2009 16:10:45 MDT | |
| 70.95.148.125 | 1 | Jul 22, 2009 18:59:24 MDT | Jul 22, 2009 18:59:24 MDT | |
| 98.150.235.217 | 64 | Jun 5, 2009 02:17:08 MDT | Jul 22, 2009 00:51:37 MDT | |
| 66.91.100.180 | 1 | Jun 27, 2009 03:16:57 MDT | Jun 27, 2009 03:16:57 MDT | |
| 75.174.58.108 | 5 | Jun 4, 2009 20:43:25 MDT | Jun 6, 2009 17:07:45 MDT | |
| 24.116.39.250 | 1 | Jun 5, 2009 10:24:41 MDT | Jun 5, 2009 10:24:41 MDT | |
| 75.174.48.50 | 3 | Jun 4, 2009 14:45:11 MDT | Jun 4, 2009 17:47:27 MDT | |
| 70.95.69.107 | 46 | May 19, 2009 03:39:39 MDT | Jun 4, 2009 05:58:15 MDT | |
| 75.174.58.148 | 33 | May 31, 2009 23:54:21 MDT | Jun 3, 2009 21:25:45 MDT | |
| 74.203.87.5 | 8 | May 16, 2009 04:04:50 MDT | May 18, 2009 13:36:37 MDT | |
| 71.209.19.132 | 4 | May 11, 2009 19:05:20 MDT | May 13, 2009 01:51:54 MDT | |
| 97.121.25.159 | 34 | Apr 29, 2009 16:52:45 MDT | May 10, 2009 22:09:36 MDT | |
| 10.190.9.28 | 7 | Dec 18, 2008 15:30:26 MST | Apr 30, 2009 17:51:34 MDT | |
| 71.37.161.225 | 35 | Apr 9, 2009 13:41:43 MDT | Apr 28, 2009 21:48:00 MDT | |
| 132.178.220.254 | 1 | Apr 15, 2009 08:29:47 MDT | Apr 15, 2009 08:29:47 MDT | |
| 132.178.175.109 | 1 | Apr 15, 2009 07:28:54 MDT | Apr 15, 2009 07:28:54 MDT | |
| 97.121.61.156 | 10 | Apr 5, 2009 13:59:18 MDT | Apr 8, 2009 14:25:10 MDT | |
| 72.254.118.141 | 3 | Apr 2, 2009 18:43:03 MDT | Apr 3, 2009 20:42:45 MDT | |
| 72.254.119.0 | 1 | Apr 1, 2009 21:02:51 MDT | Apr 1, 2009 21:02:51 MDT | |
| 72.254.82.222 | 4 | Apr 1, 2009 13:17:20 MDT | Apr 1, 2009 13:52:41 MDT | |
| 72.8.72.104 | 2 | Mar 28, 2009 01:26:25 MDT | Mar 28, 2009 23:11:11 MDT | |
| 161.28.249.76 | 1 | Mar 27, 2009 10:21:41 MDT | Mar 27, 2009 10:21:41 MDT | |

| | | | | |
|---|---|---|---|---|
| 71.37.167.23 | 3 | Mar 23, 2009 22:25:43 MDT | Mar 24, 2009 20:29:54 MDT | |
| 71.209.16.99 | 2 | Mar 20, 2009 16:05:23 MDT | Mar 22, 2009 20:59:14 MDT | |
| 97.121.61.80 | 5 | Mar 14, 2009 19:53:33 MDT | Mar 18, 2009 22:00:45 MDT | |
| 96.18.246.209 | 6 | Feb 27, 2009 19:30:28 MST | Mar 16, 2009 18:14:03 MDT | |
| 75.174.120.10 | 62 | Feb 9, 2009 11:44:56 MST | Mar 13, 2009 12:38:49 MDT | |
| 72.24.239.3 | 1 | Feb 15, 2009 18:02:30 MST | Feb 15, 2009 18:02:30 MST | |
| 71.37.161.248 | 6 | Jan 17, 2009 00:50:48 MST | Jan 23, 2009 02:09:53 MST | |
| 75.174.125.138 | 11 | Dec 29, 2008 17:45:19 MST | Jan 14, 2009 14:42:30 MST | |
| 97.121.30.97 | 20 | Dec 10, 2008 14:17:38 MST | Dec 19, 2008 01:00:17 MST | |
| 75.174.124.106 | 11 | Dec 5, 2008 18:53:47 MST | Dec 5, 2008 19:48:22 MST | |
| 75.174.123.17 | 29 | Nov 19, 2008 21:56:49 MST | Dec 4, 2008 22:38:03 MST | |
| 97.121.28.239 | 2 | Nov 19, 2008 18:08:20 MST | Nov 19, 2008 18:27:47 MST | |
| 97.121.28.199 | 1 | Nov 19, 2008 07:28:43 MST | Nov 19, 2008 07:28:43 MST | |
| 97.121.24.29 | 3 | Nov 19, 2008 07:15:31 MST | Nov 19, 2008 07:16:44 MST | |
| 97.121.27.231 | 2 | Nov 19, 2008 06:17:34 MST | Nov 19, 2008 06:33:07 MST | |
| 75.174.121.31 | 2 | Nov 19, 2008 03:39:50 MST | Nov 19, 2008 03:46:17 MST | |
| 97.121.58.26 | 6 | Nov 18, 2008 20:12:42 MST | Nov 19, 2008 01:21:15 MST | |
| 97.121.59.220 | 5 | Nov 18, 2008 01:24:16 MST | Nov 18, 2008 03:11:06 MST | |
| 24.119.22.92 | 4 | Sep 25, 2008 03:12:11 MDT | Nov 6, 2008 03:36:55 MST | |
| 75.92.38.211 | 275 | Mar 22, 2007 17:08:08 MDT | Oct 23, 2008 14:09:31 MDT | |
| 32.156.181.216 | 1 | Oct 17, 2008 15:28:52 MST | Oct 17, 2008 15:28:52 MST | |
| 24.116.255.76 | 4 | Jul 3, 2008 01:25:43 MDT | Jul 7, 2008 18:18:29 MDT | |
| 65.121.130.226 | 1 | Jul 3, 2008 16:15:36 MDT | Jul 3, 2008 16:15:36 MDT | |
| 69.255.59.252 | 1 | Jun 10, 2008 22:23:10 MDT | Jun 10, 2008 22:23:10 MDT | |
| 69.92.253.224 | 5 | May 27, 2008 21:16:11 MDT | Jun 9, 2008 05:43:54 MDT | |
| 24.117.72.170 | 1 | May 25, 2008 01:59:57 MDT | May 25, 2008 01:59:57 MDT | |
| 24.117.176.192 | 20 | Apr 12, 2008 14:43:05 MDT | May 7, 2008 11:09:48 MDT | |
| 206.207.108.56 | 3 | Apr 28, 2008 07:39:47 MDT | Apr 29, 2008 13:07:31 MDT | |
| 67.60.127.29 | 5 | Mar 10, 2008 19:11:20 MDT | Mar 20, 2008 18:50:26 MDT | |
| 24.117.24.124 | 1 | Dec 19, 2007 20:53:36 MST | Dec 19, 2007 20:53:36 MST | |
| 207.228.52.221 | 1 | Nov 18, 2007 10:47:43 MST | Nov 18, 2007 10:47:43 MST | |
| 71.209.45.112 | 1 | Sep 20, 2007 18:44:10 MDT | Sep 20, 2007 18:44:10 MDT | |
| 71.215.31.1 | 2 | Sep 9, 2007 20:16:38 MDT | Sep 9, 2007 20:16:42 MDT | |
| 71.215.25.230 | 2 | Aug 7, 2007 20:14:43 MDT | Aug 10, 2007 07:38:09 MDT | |
| 71.215.27.15 | 1 | Aug 1, 2007 17:30:20 MDT | Aug 1, 2007 17:30:20 MDT | |
| 75.92.28.140 | 1 | Jul 30, 2007 13:33:55 MDT | Jul 30, 2007 13:33:55 MDT | |
| 71.209.55.171 | 2 | Jul 27, 2007 20:36:20 MDT | Jul 27, 2007 21:00:03 MDT | |
| 216.255.203.210 | 3 | May 26, 2007 22:13:31 MDT | May 26, 2007 23:24:45 MDT | |
| 66.233.248.31 | 5 | Feb 25, 2007 14:26:03 MST | May 18, 2007 12:01:57 MDT | |
| 216.255.203.207 | 1 | Apr 26, 2007 22:20:56 MDT | Apr 26, 2007 22:20:56 MDT | |
| 63.164.47.227 | 1 | Apr 2, 2007 13:17:47 MDT | Apr 2, 2007 13:17:47 MDT | |
| 24.116.19.46 | 37 | Jun 25, 2006 10:51:15 MDT | Feb 21, 2007 10:29:58 MST | |
| 71.209.34.147 | 5 | Dec 10, 2006 21:09:15 MST | Dec 30, 2006 18:33:22 MST | |
| 71.37.165.146 | 3 | May 30, 2006 10:24:37 MDT | Jun 4, 2006 10:12:13 MDT | |
| 71.209.6.234 | 2 | May 18, 2006 23:19:19 MDT | May 21, 2006 22:53:59 MDT | |
| 71.33.4.200 | 16 | Mar 1, 2006 21:35:55 MST | May 1, 2006 22:19:33 MDT | |
| 67.129.135.242 | 1 | Apr 26, 2006 16:02:50 MDT | Apr 26, 2006 16:02:50 MDT | |
| 67.1.24.141 | 1 | Apr 24, 2006 19:33:34 MDT | Apr 24, 2006 19:33:34 MDT | |

| | | | |
|---|---|---|---|
| 67.1.15.19 | 1 | Apr 23, 2006 21:16:08 MDT | Apr 23, 2006 21:16:08 MDT | |
| 67.1.15.209 | 3 | Mar 19, 2006 19:28:38 MST | Mar 19, 2006 20:15:09 MST | |
| 209.19.141.4 | 2 | Aug 19, 2005 11:13:22 MDT | Aug 19, 2005 11:23:35 MDT | |
| 67.136.150.216 | 1 | Aug 11, 2005 14:23:49 MDT | Aug 11, 2005 14:23:49 MDT | |
| 65.103.216.155 | 2 | Aug 9, 2005 15:35:36 MDT | Aug 9, 2005 15:43:16 MDT | |
| 4.227.206.196 | 1 | Aug 7, 2005 14:05:02 MDT | Aug 7, 2005 14:05:02 MDT | |
| 72.24.92.124 (Signup) | 5 | Aug 3, 2005 13:22:08 MDT | Aug 3, 2005 14:00:43 MDT | |

| | | |
|---|---|---|
| IP Protection | Disabled | [Toggle] |

## Restrictions

| Restriction | Attack Case ID | Time Restricted | Time Lifted |
|---|---|---|---|
| No restrictions on this account. | | | |

## Banks

| Type | Status | Confirmed | Bank Name | Name | Routing # | Bank Acct # |
|---|---|---|---|---|---|---|
| Checking | Active - Primary | Confirmed (IAV) | InstaPage | Mesiab Labs | 124002971 | 9042852575 |
| Checking | Inactive | Confirmed (IAV) | Mesiab Labs | Shenaniguns LLC | 124103799 | 7884324539 |
| Checking | Inactive | Confirmed (admin bypass) | US Bank | tyson quick | 123103729 | 153353034272 |
| Savings | Inactive | Confirmed (rand dep, Disabled) | washington mutual | tyson quick | 123271978 | 3456874657 |
| Checking | Inactive | Confirmed (rand dep) | US BANK | Shenaniguns LLC | 123103729 | 153352091679 |
| Savings | Active | Confirmed (rand dep) | KEY BANK NATIONAL ASSOCIATION | Jounce, Inc. | 124000737 | 440523001913 |
| Checking | Inactive | Confirmed (rand dep) | US Bank | Shenaniguns LLC | 123103729 | 153353388595 |
| Checking | Inactive | Confirmed (rand dep) | Tyson Checking | Mesiab Labs | 124103799 | 1609325814 |

## Credit cards

| Type | Status | Confirmed | Name | CC Number | Exp. | Currency | Issuer |
|---|---|---|---|---|---|---|---|
| VISA Credit | Inactive Visa-RC | RdChg (Refunded) | tyson quick | 4428-2852-6500-5119 | 10/2008 | USD | |
| VISA Credit | Inactive | CVV2 | tyson quick | 4798-5312-0611-6487 | 8/2011 | USD | |
| VISA Credit | Inactive | | tyson quick | 4037-8400-1917-7748 | 10/2011 | USD | |
| VISA Debit | Inactive | CVV2 | tyson quick | 4919-8670-3510-2700 | 2/2012 | USD | |
| Debit | Inactive-Expired | CVV2 | tyson quick | 4259-0910-0005-8734 | 11/2012 | USD | |

## Debit cards

| Type | DC Number | Status | Req Date | Act Date | Exp Date | ATM Limit | POS Limit |
|---|---|---|---|---|---|---|---|
| 1-Physical Bus/Prem (DDA) | 5581588223419474 | Expired | Dec 22, 2010 | Jan 5, 2011 | Dec 31, 2012 | $400 | 3,000 USD |

## Secure Card Attributes

| | |
|---|---|
| Billing Address: | |
| Secure Card Numbers: | N/A [View all card numbers] |
| Backup Funding Source: | N/A |
| Daily Spending Limit | $500 |

## PayPal Credit

## PayPal Credit Account Details

| | |
|---|---|
| PayPal Credit Account Number: | |
| Expiration Date: | |
| Account Status: | **[View History]** |
| Funding Source Availability: | Disabled |
| Authorized Users: | Not Available |

**Auctions**

| Auction User ID | Auction Manager User ID |
|---|---|

No Auctions on file

Go to top

**Mobile payments**

| Phone Number | Status | Pending Payment | Notification Preferences | Date Added | Signup Method |
|---|---|---|---|---|---|

No Mobile payments on file

The information is intended only for the person or entity to which it is addressed and may contain confidential and/or privileged material. Any review, retransmission, dissemination or other use of, or taking of any action in reliance upon, this information by persons or entities other than the intended recipient is prohibited. If you received this information in error, please contact the sender or delete the material from any computer.

**<u>EXHIBIT B</u>**



# Account Info for Tyson Quick

## User Info

| | |
|---|---|
| First Name: | Tyson |
| Middle Name: | |
| Last Name: | Quick |
| SSN: | ▇▇▇ 8264 (1) |
| TIN: | |
| DOB: | July 19, 1987 |
| Credit Card Statement Name: | TYSON |
| Email: | **tyson@instapage.com** |

## Business Info

| | |
|---|---|
| Name: | |
| URL: | |
| Customer Service Phone: | |

## Account Info

| | |
|---|---|
| Account Status: | Open |
| Account #: | ▇▇▇▇▇ 7645 |
| Account Type: | **Personal - Verified** |
| Time Created: | Feb 17, 2012 14:28:02 PST |

## Financials

| | | |
|---|---|---|
| Account Balance: | $0.00 USD | |
| Total Amount Sent (USD Equiv): | $18,645.05 USD | |
| Total Amount Received: | $1,346.29 USD | |
| Amount Received: (A month is determined by user's signup date, NOT by a calendar month) | Current Month:  $0.00 USD | |
| | Last 3 Months:  $1,205.29 USD | |
| | $141.00 USD | |
| | $0.00 USD | |
| Pending Balance To Be Released: | | |
| Minimum Reserve Balance: | $0.00 USD* (0 % - $0.00 USD) [Details] | |
| Rolling Reserve Balance: | $0.00 USD* (0 % - 0 days) [Details] | |
| Above Release Amount: | $0.00 USD* (0 % - 0 days)      [Details] | |

## E-mail

| E-mail | Primary | Confirmed | Active |
|---|---|---|---|
| tyson@instapage.com | ✔ | ✔ | ✔ |

## Aliases

| Name | Login Alias | Privileges | Active |
|---|---|---|---|
| | | | |

## Phone numbers

| Phone Number | Type | Confirmation Status |
|---|---|---|
| **614-961-0142** | Home | Unconfirmed - No Attempt |
| **614-961-0142** | Mobile | Unconfirmed - No Attempt |
| 801-631-8546 | Mobile | Confirmed - Address Match |

## Addresses

| Date Entered | Address | Use |
|---|---|---|
| 2/17/2012 | Tyson Quick<br>1537 Redondo Ave.<br>SALT LAKE CITY, UT 84105<br>United States | (CC 7600 Confirmed) |
| 3/4/2013 | Tyson Quick<br>237 Leavenworth St.<br>San Francisco, CA 94102<br>United States | (Home) |

## IP Summary

| IPs | Logins | First Used | Last Used | Status |
|---|---|---|---|---|
| 70.36.142.229 | 3 | Oct 30, 2013 20:30:21 PDT | Nov 4, 2013 19:06:55 PST | |
| 50.0.205.190 | 1 | Oct 20, 2013 15:56:44 PDT | Oct 20, 2013 15:56:44 PDT | |

EXC001688

| 50.56.129.170 | 2 | Oct 15, 2013 12:33:09 PDT | Oct 18, 2013 12:45:36 PDT | |
| 50.0.205.175 | 2 | Sep 21, 2013 16:27:38 PDT | Oct 13, 2013 13:43:25 PDT | |
| 190.81.177.106 | 1 | Oct 11, 2013 20:37:14 PDT | Oct 11, 2013 20:37:14 PDT | |
| 208.70.28.214 | 5 | Oct 9, 2012 14:14:26 PDT | Sep 23, 2013 15:45:21 PDT | |
| 50.0.205.121 | 3 | Sep 13, 2013 10:23:31 PDT | Sep 19, 2013 09:20:11 PDT | |
| 10.74.133.51 | 2 | Sep 6, 2013 10:09:44 PDT | Sep 6, 2013 10:09:45 PDT | |
| 166.70.6.5 | 18 | Mar 4, 2013 12:10:55 PST | Sep 4, 2013 14:41:09 PDT | |
| 174.253.160.6 | 1 | Aug 16, 2013 09:57:09 PDT | Aug 16, 2013 09:57:09 PDT | |
| 174.255.144.168 | 1 | Aug 15, 2013 07:35:50 PDT | Aug 15, 2013 07:35:50 PDT | |
| 174.232.128.131 | 2 | Jul 26, 2013 07:50:59 PDT | Jul 26, 2013 08:31:04 PDT | |
| 173.228.123.119 | 1 | Jul 1, 2013 10:13:50 PDT | Jul 1, 2013 10:13:50 PDT | |
| 173.228.123.17 | 1 | Jun 24, 2013 11:46:11 PDT | Jun 24, 2013 11:46:11 PDT | |
| 70.36.142.66 | 3 | May 6, 2013 12:23:34 PDT | Jun 20, 2013 10:19:24 PDT | |
| 64.134.232.231 | 1 | Jun 11, 2013 17:04:58 PDT | Jun 11, 2013 17:04:58 PDT | |
| 64.134.227.51 | 1 | May 1, 2013 13:38:49 PDT | May 1, 2013 13:38:49 PDT | |
| 70.36.142.51 | 13 | Apr 5, 2013 11:30:12 PDT | Apr 25, 2013 15:20:36 PDT | |
| 174.253.225.43 | 1 | Apr 17, 2013 19:55:30 PDT | Apr 17, 2013 19:55:30 PDT | |
| 174.240.200.189 | 1 | Mar 28, 2013 03:33:16 PDT | Mar 28, 2013 03:33:16 PDT | |
| 50.0.205.182 | 3 | Jan 7, 2013 21:29:26 PST | Feb 11, 2013 13:50:03 PDT | |
| 67.180.181.96 | 1 | Feb 8, 2013 16:30:55 PST | Feb 8, 2013 16:30:55 PST | |
| 70.196.192.114 | 1 | Jun 12, 2012 11:30:24 PDT | Jun 12, 2012 11:30:24 PDT | |
| 67.177.39.33 | 2 | Jun 9, 2012 18:21:00 PDT | Jun 9, 2012 18:22:34 PDT | |

| IP Protection | Disabled | [Toggle] |

## Restrictions

| Restriction | Attack Case ID | Time Restricted | Time Lifted |
|---|---|---|---|

No restrictions on this account.

## Banks

| Type | Status | Confirmed | Bank Name | Name | Routing # | Bank Acct # |
|---|---|---|---|---|---|---|
| Checking | Active - Primary | Confirmed (rand dep) | WELLS FARGO BANK NA | Tyson Quick | 124002971 | 9042852575 |

## Credit cards

| Type | Status | Confirmed | Name | CC Number | Exp. | Currency | Issuer |
|---|---|---|---|---|---|---|---|
| VISA Credit | Primary | CVV2 | Tyson Quick | 4856-2006-0246-7600 | 3/2015 | USD | |

## Debit cards

| Type | DC Number | Status | Req Date | Act Date | Exp Date | ATM Limit | POS Limit |
|---|---|---|---|---|---|---|---|

No Debit cards on file

## Secure Card Attributes

| | |
|---|---|
| Billing Address: | |
| Secure Card Numbers: | Agent Disabled **[View all card numbers]** |
| Backup Funding Source: | |
| Daily Spending Limit | $500 |

## PayPal Credit

## PayPal Credit Account Details

| | |
|---|---|
| PayPal Credit Account Number: | |
| Expiration Date: | |

EXC001689

**[View History]**

| | |
|---|---|
| Account Status: | |
| Funding Source Availability: | Disabled |
| Authorized Users: | Not Available |

**Auctions**

| Auction User ID | Auction Manager User ID |
|---|---|

No Auctions on file

*Go to top*

**Mobile payments**

| Phone Number | Status | Pending Payment | Notification Preferences | Date Added | Signup Method |
|---|---|---|---|---|---|
| 801-631-8546 | Activated-Unconfirmed | | Text message and email | Oct 11, 2013 20:37:56 PDT | SMS loop |

The information is intended only for the person or entity to which it is addressed and may contain confidential and/or privileged material. Any review, retransmission, dissemination or other use of, or taking of any action in reliance upon, this information by persons or entities other than the intended recipient is prohibited. If you received this information in error, please contact the sender or delete the material from any computer.

EXC001690

**<u>EXHIBIT C</u>**



# Account Info for Tyson Quick

## User Info

| | |
|---|---|
| First Name: | Tyson |
| Middle Name: | |
| Last Name: | Quick |
| SSN: | ▉ 8264 (1) |
| TIN: | |
| DOB: | July 19, 1987 |
| Credit Card Statement Name: | TYSON |
| Email: | **tyson@jounce.com** |

## Business Info

| | |
|---|---|
| Name: | |
| URL: | |
| Customer Service Phone: | |

## Account Info

| | |
|---|---|
| Account Status: | Open |
| Account #: | ▉ 5952 |
| Account Type: | **Premier - Verified** |
| Time Created: | Mar 18, 2010 22:00:02 MDT |

## Financials

| | | |
|---|---|---|
| Account Balance: | $0.00 USD | |
| Total Amount Sent (USD Equiv): | $4,662.55 USD | |
| Total Amount Received: | $3,970.20 USD | |
| Amount Received: (A month is determined by user's signup date, NOT by a calendar month) | Current Month: | $0.00 USD |
| | Last 3 Months: | $2,595.20 USD |
| | | $1,375.00 USD |
| | | $0.00 USD |
| Pending Balance To Be Released: | | |
| Minimum Reserve Balance: | $0.00 USD* (0 % - $0.00 USD) [Details] | |
| Rolling Reserve Balance: | $0.00 USD* (0 % - 0 days) [Details] | |
| Above Release Amount: | $0.00 USD* (0 % - 0 days)    [Details] | |

## E-mail

| E-mail | Primary | Confirmed | Active |
|---|---|---|---|
| tyson@jounce.com | ✔ | ✔ | ✔ |

## Aliases

| Name | Login Alias | Privileges | Active |
|---|---|---|---|
| | | | |

## Phone numbers

| Phone Number | Type | Confirmation Status |
|---|---|---|
| **208-884-1928** | Home | Unconfirmed - No Attempt |

## Addresses

| Date Entered | Address | Use |
|---|---|---|
| 6/20/2010 | Tyson Quick<br>2004 S 800 E<br>Salt Lake City, UT 84105<br>United States | (Home) |
| 3/20/2012 | Tyson Quick<br>1537 Redondo Ave.<br>Salt Lake City, UT 84105<br>United States | (Gift Address)<br>(Hidden) |
| 4/18/2011 | Billy Tillamook<br>1800 S Westover<br>New York, NY 10001<br>United States | (Third Party Added)<br>(Hidden) |
| 4/4/2011 | Billy Tillamook<br>6 N Tillamook St<br>Portland, OR 97227<br>United States | (Third Party Added)<br>(Hidden) |

| 4/4/2011 | Billy Tillamook<br>6 N Tillamook St<br>Portland, OR 97227<br>United States | (Third Party Added)<br>(Hidden) |
| 9/30/2010 | Tyson Quick<br>2004 S 800 E<br>Fl 1<br>Salt Lake City, UT 84105-3107<br>United States | (Third Party Added)<br>(Hidden) |

## IP Summary

| IPs | Logins | First Used | Last Used | Status |
|-----|--------|-----------|-----------|--------|
| 67.177.39.33 | 13 | Jul 18, 2011 13:31:09 MDT | Apr 25, 2012 15:13:05 MDT | |
| 24.2.96.247 | 3 | Jun 11, 2011 22:42:52 MDT | Jul 14, 2011 04:25:57 MDT | |
| 98.202.33.226 | 45 | Feb 1, 2011 20:49:34 MST | May 25, 2011 18:04:43 MDT | |
| 174.253.169.36 | 1 | May 18, 2011 23:59:52 MDT | May 18, 2011 23:59:52 MDT | |
| 174.52.84.141 | 6 | Jun 20, 2010 01:50:49 MDT | Apr 19, 2011 21:57:57 MDT | |
| 166.205.136.51 | 1 | Mar 21, 2011 08:27:41 MDT | Mar 21, 2011 08:27:41 MDT | |
| 98.202.199.139 (Signup) | 21 | Mar 18, 2010 22:00:02 MDT | Feb 1, 2011 19:38:44 MST | |
| 184.225.106.161 | 6 | Jan 10, 2011 02:45:15 MST | Jan 10, 2011 04:02:11 MST | |
| 69.169.167.49 | 4 | Aug 9, 2010 22:50:06 MDT | Nov 21, 2010 19:57:37 MST | |

| IP Protection | Disabled | [Toggle] |
|---|---|---|

## Restrictions

| Restriction | Attack Case ID | Time Restricted | Time Lifted |
|---|---|---|---|

No restrictions on this account.

## Banks

| Type | Status | Confirmed | Bank Name | Name | Routing # | Bank Acct # |
|------|--------|-----------|-----------|------|-----------|-------------|
| Checking | Active - Primary | Confirmed (rand dep) | Wells Fargo | Tyson Quick | 124103799 | 1609325814 |

## Credit cards

| Type | Status | Confirmed | Name | CC Number | Exp. | Currency | Issuer |
|------|--------|-----------|------|-----------|------|----------|--------|
| VISA Debit | Inactive | CVV2 | Tyson Quick | 4342-5660-0046-5954 | 2/2013 | USD | |

## Debit cards

| Type | DC Number | Status | Req Date | Act Date | Exp Date | ATM Limit | POS Limit |
|------|-----------|--------|----------|----------|----------|-----------|-----------|
| 1-Physical Bus/Prem (DDA) | 5581588341182855 | Expired | May 13, 2013 | May 16, 2011 | Jul 1, 2013 | $400 | 3,000 USD |

## Secure Card Attributes

| | |
|---|---|
| Billing Address: | |
| Secure Card Numbers: | Agent Disabled |
| | [View all card numbers] |
| Backup Funding Source: | |
| Daily Spending Limit | $500 |

## PayPal Credit

### PayPal Credit Account Details

| | |
|---|---|
| PayPal Credit Account Number: | |
| Expiration Date: | |
| Account Status: | [View History] |
| Funding Source Availability: | Disabled |
| Authorized Users: | Not Available |

**Auctions**

| Auction User ID | Auction Manager User ID |
| --- | --- |
| im_godzilla | |

Go to top

**Mobile payments**

| Phone Number | Status | Pending Payment | Notification Preferences | Date Added | Signup Method |
| --- | --- | --- | --- | --- | --- |
| No Mobile payments on file | | | | | |

The information is intended only for the person or entity to which it is addressed and may contain confidential and/or privileged material. Any review, retransmission, dissemination or other use of, or taking of any action in reliance upon, this information by persons or entities other than the intended recipient is prohibited. If you received this information in error, please contact the sender or delete the material from any computer.

EXC001693

**<u>EXHIBIT D</u>**

**DECLARATION OF**
**CUSTODIAN OF RECORDS**
**OF PAYPAL INC.**

**RE: Excitement Dietetics, LLC, et al v. William Patrick Tilman, et al**

"I,        Shawn A. Riley,        certify and declare that:

(i.) I am over the age of 18 years and not a party to this action.

(ii.) My business address is 7700 Eastport Parkway, La Vista, NE 68128

(iii.) I am employed by PayPal, Inc., in the position of Executive Escalations Legal Specialist.

(iv.) I am duly authorized as custodian of the enclosed business records.

(v.)  Account FIT Page, Transaction Log, and Activity Log. The records were prepared by PayPal personnel in the ordinary course of their duties at or near the time of the events recorded.

(vi.)  An Authorization to Release Records has been served upon PayPal for production of said business records.

I declare under the penalty of perjury under the laws of the State of Nebraska
that the forgoing is true and correct.

_____11/8/2013_____          _____
**Date**                                                      **Shawn A. Riley**
                                                               **Executive Escalations Legal Specialist**

**<u>EXHIBIT E</u>**

| Name | quick, tyson |
|---|---|
| Email | sales@instapage.com |
| Account Number | 2085332720410335583_ |
| Account Status | Closed |
| Account Type | U.S. Business Verified |
| Balance (USD Equiv.) | 0 |
| | |
| Total Amount Sent | 193,896.21 |
| Restrictions | |

| Date | Time | Time Zone | Name | Type | Status | Bank Name | Bank Account Number | Check Sent Address | Subject | Other IP | Currency |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2012 | 12:50:14 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | | 91.135.102.246 | USD |
| 6/5/2012 | 12:50:14 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 6/5/2012 | 12:49:22 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | | 91.135.102.246 | USD |
| 6/5/2012 | 12:49:22 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 6/5/2012 | 12:39:36 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | | 91.135.102.246 | USD |
| 6/5/2012 | 12:39:36 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 6/5/2012 | 12:25:41 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | | 91.135.102.246 | USD |

EXC001720

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2012 | 12:25:41 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 6/1/2012 | 23:29:31 | MDT | PayPal Monthly Billing | Preapproved Payment Sent | Completed | | | | Monthly Billing | 10.244.48.145 | USD |
| 6/1/2012 | 23:29:31 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 5/14/2012 | 16:01:10 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | | 77.125.77.10 | USD |
| 5/14/2012 | 16:01:10 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 5/14/2012 | 15:59:31 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | | 77.125.77.10 | USD |
| 5/14/2012 | 15:59:31 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 5/14/2012 | 15:43:33 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | | 77.125.77.10 | USD |
| 5/14/2012 | 15:43:33 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 5/9/2012 | 0:15:09 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2012 | 0:06:13 | MDT | Envato Pty Ltd | Express Checkout Payment Sent | Completed | | | | Purchase item Delicious Mail from user Gifky on ThemeForest | 115.146.71.1 | USD |
| 5/7/2012 | 19:12:00 | MDT | PayPal Monthly Billing | Preapproved Payment Sent | Completed | | | | Monthly Billing | 10.244.48.145 | USD |
| 5/7/2012 | 11:56:10 | MDT | Health Revitalization | Payment Received | Completed | | | | | 24.2.101.153 | USD |
| 5/1/2012 | 16:28:23 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | | 84.228.154.207 | USD |
| 5/1/2012 | 16:28:23 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 5/1/2012 | 16:20:03 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | | 84.228.154.207 | USD |
| 5/1/2012 | 16:20:03 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 5/1/2012 | 16:13:20 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | | 84.228.154.207 | USD |
| 5/1/2012 | 16:13:20 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 5/1/2012 | 16:01:40 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | | 84.228.154.207 | USD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2012 | 16:01:40 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 5/1/2012 | 16:00:29 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | 84.228.154.207 | USD |
| 5/1/2012 | 16:00:29 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 5/1/2012 | 15:53:40 | MDT | WordPress.com | Express Checkout Payment Sent | Completed | | | | 208.95.152.44 | USD |
| 5/1/2012 | 15:53:40 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 4/30/2012 | 14:21:39 | MDT | WordPress.com | Express Checkout Payment Sent | Completed | | | | 208.95.152.44 | USD |
| 4/30/2012 | 14:21:39 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 4/26/2012 | 18:31:07 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | 84.228.154.207 | USD |
| 4/26/2012 | 18:31:07 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 4/26/2012 | 17:22:13 | MDT | WordPress.com | Express Checkout Payment Sent | Completed | | | | 96.60.178.160 | USD |

EXC001723

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2012 | 17:22:13 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 4/26/2012 | 13:47:00 | MDT | MyLikes | Web Accept Payment Sent | Completed | | | T3GF-lPmLAKRf-nsljh3toL0LOp_AlVRg6C6cPBOa_iss1UdUoL0mWcvT3grw0dubGukpimIFVzZx8Gyzn-ynQ | 204.28.126.132 | USD |
| 4/26/2012 | 13:47:00 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 4/26/2012 | 13:23:11 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | 84.228.154.207 | USD |
| 4/26/2012 | 13:23:11 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 4/26/2012 | 13:20:28 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | 84.228.154.207 | USD |
| 4/26/2012 | 13:20:28 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 4/25/2012 | 18:43:40 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | 84.228.154.207 | USD |
| 4/25/2012 | 18:43:40 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |

EXC001724

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2012 | 18:32:58 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | 84.228.154.207 | USD |
| 4/25/2012 | 18:32:58 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 4/23/2012 | 13:36:32 | MDT | UnifiedRegistrar | Express Checkout Payment Sent | Completed | | | | 178.150.141.213 | USD |
| 4/23/2012 | 13:36:32 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 4/22/2012 | 13:37:10 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | 84.228.154.207 | USD |
| 4/22/2012 | 13:37:10 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 4/18/2012 | 14:55:54 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | 62.219.110.225 | USD |
| 4/18/2012 | 14:55:54 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 4/18/2012 | 14:47:16 | MDT | fiverr.com | Instant Transfer Sent | Completed | | | | 62.219.110.225 | USD |

EXC001725

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/18/2012 | 14:47:16 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 4/18/2012 | 14:27:24 | MDT | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 62.219.110.225 | USD |
| 4/18/2012 | 14:27:24 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 4/18/2012 | 11:01:24 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | withdraw memo | | USD |
| 4/18/2012 | 10:50:37 | MDT | Health Revitalization | Payment Received | Completed | | | | | 67.177.5.34 | USD |
| 4/18/2012 | 1:28:36 | MDT | AppSumo | Express Checkout Payment Sent | Completed | | | | | 166.147.68.243 | USD |
| 4/18/2012 | 1:28:36 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 4/12/2012 | 19:36:57 | MDT | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 62.219.110.225 | USD |
| 4/12/2012 | 19:36:57 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 4/12/2012 | 12:46:51 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | withdraw memo | | USD |

EXC001726

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/2012 | 12:38:49 MDT | Health Revitalization | Payment Received | Completed | | | | 67.177.5.34 | USD |
| 4/6/2012 | 14:09:24 MDT | Sikes Media, LLC | Web Accept Payment Sent | Completed | | | 654f11183ef7f0 1f606c833ecb3 530a98543aa32 | 184.88.58.230 | USD |
| 4/6/2012 | 14:09:24 MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 4/4/2012 | 17:11:02 MDT | Skype Communications Sarl | Preapproved Payment Sent | Completed | | | | 78.141.177.113 | USD |
| 4/4/2012 | 17:11:02 MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 4/2/2012 | 13:40:17 MDT | StumbleUpon, Inc. | Web Accept Payment Sent | Completed | | | StumbleAds | 38.102.133.115 | USD |
| 4/2/2012 | 13:40:17 MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 4/2/2012 | 12:27:09 MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | withdraw memo | | USD |
| 4/2/2012 | 12:24:15 MDT | Health Revitalization | Payment Received | Completed | | | | 24.2.102.239 | USD |

EXC001727

| Date | Time | | Name | Type | Status | Memo | Amount | | Notes | IP | Currency |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 | 20:53:31 | MDT | UnifiedRegistrar | Express Checkout Payment Sent | Completed | | | | | 178.150.141.213 | USD |
| 4/1/2012 | 20:53:31 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 4/1/2012 | 19:31:12 | MDT | PayPal Monthly Billing | Preapproved Payment Sent | Completed | | | | Monthly Billing | 10.244.160.174 | USD |
| 4/1/2012 | 19:31:12 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 3/28/2012 | 21:10:58 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | withdraw memo | | USD |
| 3/28/2012 | 13:23:14 | MDT | Health Revitalization | Payment Received | Completed | | | | | 67.177.4.50 | USD |
| 3/27/2012 | 15:40:12 | MDT | StumbleUpon, Inc. | Web Accept Payment Sent | Completed | | | | StumbleAds | 38.102.133.115 | USD |
| 3/27/2012 | 15:40:12 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 3/22/2012 | 16:06:12 | MDT | ... | Withdraw Funds to a Bank Account | Completed | InstaPage | 2575 | | | | USD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2012 | 21:40:17 | MDT | Originate, Inc. | Recurring Payment Sent | Completed | | | Refollow Pro Subscription | 67.155.104.148 | USD |
| 3/21/2012 | 2:34:16 | MDT | Kush Infosystems Pvt. Ltd. | Refund | Completed | | | | | USD |
| 3/19/2012 | 13:25:07 | MDT | ... | Withdraw Funds to a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 3/19/2012 | 1:24:27 | MDT | Kush Infosystems Pvt. Ltd. | Refund | Completed | | | | | USD |
| 3/16/2012 | 0:02:01 | MDT | Christopher Coleman | Instant Transfer Sent (Personal) | Completed | | | Thanks for Watching Chris. You've got money! | 67.177.39.33 | USD |
| 3/16/2012 | 0:02:01 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 3/15/2012 | 23:58:23 | MDT | Zibs.biz LLC | Credit Card Payment Sent (Personal) | Completed | | | Thanks for Watching Ty. You've got money! | 24.117.177.43 | USD |
| 3/15/2012 | 23:58:23 | MDT | ... | Charge From Credit Card | Completed | | | | | USD |
| 3/15/2012 | 11:53:52 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | USD |
| 3/14/2012 | 19:18:59 | MDT | Health Revitalization | Payment Received | Completed | | | | 98.202.32.147 | USD |
| 3/11/2012 | 11:39:32 | MDT | Health Revitalization | Payment Received | Completed | | | | 24.2.97.106 | USD |
| 3/8/2012 | 20:10:45 | MST | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | USD |

EXC001729

| Date | Time | | Name | Type | Status | | | | | | IP | Currency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2012 | 15:14:14 | MST | Health Revitalization | Payment Received | Completed | | | | | | 24.2.97.106 | USD |
| 3/6/2012 | 22:54:30 | MST | Invisible Children-Online Store | Express Checkout Payment Sent | Completed | | | | Kony 2012 Action Kit - small | | 72.11.253.14 | USD |
| 3/6/2012 | 22:54:30 | MST | ... | Charge From Credit Card | Completed | | | | | | | USD |
| 3/1/2012 | 23:18:46 | MST | Kush Infosystems Pvt. Ltd. | Instant Transfer Sent | Refunded | | | | You've got money for InstaPage! | | 14.97.204.35 | USD |
| 3/1/2012 | 23:18:46 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | | USD |
| 3/1/2012 | 22:59:25 | MST | PayPal Monthly Billing | Preapproved Payment Sent | Completed | | | | | Monthly Billing | 10.244.160.174 | USD |
| 3/1/2012 | 22:59:25 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | | USD |
| 3/1/2012 | 20:42:02 | MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | | 62.219.110.225 | USD |
| 3/1/2012 | 20:42:02 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | | USD |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2012 | 20:22:53 MST | | UnifiedRegistrar | Express Checkout Payment Sent | Completed | | | | 99.118.70.189 | USD |
| 3/1/2012 | 20:22:53 MST | | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 3/1/2012 | 20:20:58 MST | | WordPress.com | Express Checkout Payment Sent | Completed | | | | 72.214.210.229 | USD |
| 3/1/2012 | 20:20:58 MST | | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 3/1/2012 | 18:48:41 MST | | fiverr.com | Shopping Cart Payment Sent | Completed | | | 566070_ | 62.219.110.225 | USD |
| 3/1/2012 | 18:48:41 MST | | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 3/1/2012 | 17:54:01 MST | | fiverr.com | Shopping Cart Payment Sent | Completed | | | 566070_ | 62.219.110.225 | USD |
| 3/1/2012 | 17:54:01 MST | | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |

EXC001731

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2012 | 17:47:30 MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 62.219.110.225 USD |
| 3/1/2012 | 17:47:30 MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 2/29/2012 | 18:03:08 MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 80.178.130.60 USD |
| 2/29/2012 | 18:03:08 MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 2/29/2012 | 17:55:55 MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 80.178.130.60 USD |
| 2/29/2012 | 17:55:55 MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 2/29/2012 | 17:46:03 MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 80.178.130.60 USD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/29/2012 | 17:46:03 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 2/29/2012 | 17:36:49 | MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 80.178.130.60 | USD |
| 2/29/2012 | 17:36:49 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 2/29/2012 | 13:06:52 | MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 80.178.130.60 | USD |
| 2/29/2012 | 13:06:52 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 2/28/2012 | 22:54:32 | MST | Kush Infosystems Pvt. Ltd. | Instant Transfer Sent | Refunded | | | You've got money! InstaPage | 61.16.190.144 | USD |
| 2/28/2012 | 22:54:32 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 2/28/2012 | 12:38:38 | MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 80.178.130.60 | USD |

EXC001733

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2012 | 12:38:38 MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 2/28/2012 | 10:32:33 MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 80.178.130.60 | USD |
| 2/28/2012 | 10:32:33 MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 2/28/2012 | 10:28:03 MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 80.178.130.60 | USD |
| 2/28/2012 | 10:28:03 MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 2/28/2012 | 10:16:16 MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 80.178.130.60 | USD |
| 2/28/2012 | 10:16:16 MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |

EXC001734

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2012 | 23:56:14 | MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 84.229.31.91 | USD |
| 2/23/2012 | 23:56:14 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 2/23/2012 | 20:16:42 | MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 84.229.31.91 | USD |
| 2/23/2012 | 20:16:42 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 2/23/2012 | 11:30:49 | MST | fiverr.com | Update to eCheck Sent | Cleared | | | | | 84.228.90.20 | USD |
| 2/22/2012 | 18:45:14 | MST | Radu Sergiu | Instant Transfer Sent (Personal) | Completed | | | | InstaPage Has Paid You | 89.28.61.230 | USD |
| 2/22/2012 | 18:45:14 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 2/21/2012 | 16:16:28 | MST | Dorian Banutoiu | Web Accept Payment Sent | Completed | | | | 3 daily +1 | 188.26.34.239 | USD |
| 2/21/2012 | 16:16:28 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |

EXC001735

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2012 | 11:14:51 | MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 84.229.31.91 | USD |
| 2/21/2012 | 11:14:51 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 2/20/2012 | 20:38:06 | MST | UnifiedRegistrar | Express Checkout Payment Sent | Completed | | | | | 82.117.252.24 | USD |
| 2/20/2012 | 20:38:06 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 2/20/2012 | 17:54:39 | MST | Sikes Media, LLC | Web Accept Payment Sent | Completed | | | | TysonQuick | 184.88.58.230 | USD |
| 2/20/2012 | 17:54:39 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 2/18/2012 | 17:17:47 | MST | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 2/18/2012 | 16:27:00 | MST | Health Revitalization | Payment Received | Completed | | | | | 67.186.242.128 | USD |

EXC001736

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/2012 | 15:38:43 | MST | fiverr.com | Shopping Cart Payment Sent | Cleared | | | | 566070_ | 84.228.90.20 | USD |
| 2/17/2012 | 15:38:43 | MST | ... | eCheck Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 2/17/2012 | 15:22:15 | MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 84.228.90.20 | USD |
| 2/17/2012 | 15:15:41 | MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 84.228.90.20 | USD |
| 2/17/2012 | 14:58:40 | MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 84.228.90.20 | USD |
| 2/17/2012 | 14:44:50 | MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 84.228.90.20 | USD |

EXC001737

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/2012 | 14:34:42 | MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 84.228.90.20 | USD |
| 2/17/2012 | 14:27:37 | MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ | 84.228.90.20 | USD |
| 2/16/2012 | 10:58:08 | MST | Health Revitalization | Payment Received | Completed | | | | | 24.2.96.58 | USD |
| 2/12/2012 | 20:37:29 | MST | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 2/10/2012 | 11:39:18 | MST | Health Revitalization | Payment Received | Completed | | | | | 67.182.201.191 | USD |
| 2/9/2012 | 10:03:16 | MST | StumbleUpon, Inc. | Web Accept Payment Sent | Completed | | | | StumbleAds | 38.102.133.106 | USD |
| 2/9/2012 | 10:03:16 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 2/9/2012 | 9:54:44 | MST | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |

EXC001738

| 2/8/2012 | 22:48:36 MST | StumbleUpon, Inc. | Web Accept Payment Sent | Completed | | | | StumbleAds | 38.102.133.106 | USD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2012 | 20:36:17 MST | PayPal | Temporary Hold | Removed | | | | | | USD |
| 2/6/2012 | 11:48:23 MST | Health Revitalization | Payment Received | Completed | | | | | 67.182.201.191 | USD |
| 2/3/2012 | 16:21:12 MST | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 2/3/2012 | 12:42:11 MST | Health Revitalization | Payment Received | Completed | | | | | 67.169.240.118 | USD |
| 2/2/2012 | 17:32:26 MST | PayPal | Temporary Hold | Placed | | | | | | USD |
| 2/2/2012 | 17:32:26 MST | UnifiedRegistrar | Refund | Completed | | | | | | USD |
| 2/2/2012 | 17:06:07 MST | UnifiedRegistrar | Express Checkout Payment Sent | Partially Refunded | | | | | 95.133.30.81 | USD |
| 2/2/2012 | 17:06:07 MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 2/2/2012 | 5:17:14 MST | GoDaddy.com, LLC | Preapproved Payment Sent | Completed | | | | | 64.202.160.161 | USD |

EXC001739

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2012 | 5:17:14 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 2/1/2012 | 20:15:56 | MST | PayPal Monthly Billing | Preapproved Payment Sent | Completed | | | | Monthly Billing | 10.244.160.174 | USD |
| 2/1/2012 | 20:15:56 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 2/1/2012 | 20:04:57 | MST | Envato Pty Ltd | Express Checkout Payment Sent | Completed | | | Deposit $100.00 to user instapage on CodeCanyon | | 88.9.37.87 | USD |
| 2/1/2012 | 20:04:57 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 1/31/2012 | 13:08:58 | MST | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 1/30/2012 | 21:04:31 | MST | Health Revitalization | Payment Received | Completed | | | | | 67.169.240.118 | USD |
| 1/30/2012 | 17:22:40 | MST | UnifiedRegistrar | Express Checkout Payment Sent | Completed | | | | | 82.117.252.24 | USD |
| 1/30/2012 | 17:22:40 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 1/26/2012 | 18:29:49 | MST | Torsten Mueller | Instant Transfer Sent (Personal) | Completed | | | | | 213.7.125.229 | USD |

EXC001740

| Date | Time | | Name | Type | Status | | Amount | | Note | IP Address | Currency |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2012 | 18:29:49 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 1/26/2012 | 18:27:33 | MST | Torsten Mueller | Instant Transfer Sent (Personal) | Completed | | | | $50 from InstaPage.com | 213.7.125.229 | USD |
| 1/26/2012 | 18:27:33 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 1/20/2012 | 16:01:46 | MST | Boomerang Marketing Group | Instant Transfer Sent (Personal) | Completed | | | | InstaPage Affiliate Commission - PAID | 98.204.124.5 | USD |
| 1/20/2012 | 16:01:46 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 1/20/2012 | 16:00:44 | MST | Brad Andersohn | Instant Transfer Sent (Personal) | Completed | | | | InstaPage Affiliate Commission - PAID | 71.6.28.49 | USD |
| 1/20/2012 | 16:00:44 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 1/20/2012 | 15:59:58 | MST | BMC WebDesigns | Instant Transfer Sent (Personal) | Completed | | | | InstaPage Affiliate Commission - PAID | 76.25.154.142 | USD |

EXC001741

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2012 | 15:59:58 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 1/20/2012 | 15:59:18 | MST | IANternet Media LLC | Instant Transfer Sent (Personal) | Completed | | | InstaPage Affiliate Commission - PAID | 153.69.203.240 | USD |
| 1/20/2012 | 15:59:18 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 1/20/2012 | 15:58:33 | MST | Magi Institute | Instant Transfer Sent (Personal) | Completed | | | InstaPage Affiliate Commission - PAID | 98.151.245.246 | USD |
| 1/20/2012 | 15:58:33 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 1/20/2012 | 15:57:43 | MST | Postsalot | Instant Transfer Sent (Personal) | Completed | | | InstaPage Affiliate Commission - PAID | 50.88.0.40 | USD |
| 1/20/2012 | 15:57:43 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |

EXC001742

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2012 | 15:56:46 | MST | http://davidsammon.com | Instant Transfer Sent (Personal) | Completed | | | InstaPage Affiliate Commission - PAID | 24.8.132.220 | USD |
| 1/20/2012 | 15:56:46 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 1/18/2012 | 15:19:46 | MST | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | USD |
| 1/16/2012 | 19:23:24 | MST | Envato Pty Ltd | Express Checkout Payment Sent | Completed | | | Purchase item CSS3 Web Pricing Tables Grids For WordPress from user QuanticaLabs on CodeCanyon | 115.146.71.1 | USD |
| 1/14/2012 | 20:09:20 | MST | Health Revitalization | Payment Received | Completed | | | | 24.2.101.115 | USD |
| 1/10/2012 | 17:15:27 | MST | StumbleUpon, Inc. | Web Accept Payment Sent | Completed | | | StumbleAds | 38.102.133.118 | USD |
| 1/9/2012 | 4:07:11 | MST | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | USD |
| 1/7/2012 | 18:38:07 | MST | Health Revitalization | Payment Received | Completed | | | | 67.182.200.55 | USD |

EXC001743

| 1/6/2012 | 20:27:26 MST | StumbleUpon, Inc. | Web Accept Payment Sent | Completed | | | StumbleAds | 38.102.133.118 | USD |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2012 | 20:27:26 MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 1/5/2012 | 19:49:31 MST | Psy Systems | Web Accept Payment Sent | Completed | | | 34 | 124.253.1.48 | USD |
| 1/5/2012 | 19:49:31 MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 1/1/2012 | 20:26:04 MST | PayPal Monthly Billing | Preapproved Payment Sent | Completed | | | Monthly Billing | 10.244.160.174 | USD |
| 1/1/2012 | 20:26:04 MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 1/1/2012 | 20:25:24 MST | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | USD |
| 1/1/2012 | 17:14:28 MST | Health Revitalization | Payment Received | Completed | | | | 24.2.101.87 | USD |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2011 | 19:49:56 | MST | StumbleUpon, Inc. | Web Accept Payment Sent | Completed | | | StumbleAds | 107.3.190.126 | USD |
| 12/30/2011 | 19:49:56 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 12/29/2011 | 22:53:09 | MST | Envato Pty Ltd | Express Checkout Payment Sent | Completed | | | Purchase item Applander - App Landing Page from user iWebStudio on ThemeForest | 79.151.201.127 | USD |
| 12/29/2011 | 14:23:58 | MST | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | USD |
| 12/29/2011 | 0:01:54 | MST | WordPress.com | Express Checkout Payment Sent | Completed | | | | 24.6.10.217 | USD |
| 12/21/2011 | 12:28:31 | MST | Health Revitalization | Payment Received | Completed | | | | 24.2.101.87 | USD |
| 12/19/2011 | 22:15:54 | MST | Envato Pty Ltd | Express Checkout Payment Sent | Completed | | | Purchase item Styles with Shortcodes for WordPress from user RightHere on CodeCanyon | 60.242.202.175 | USD |

EXC001745

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2011 | 22:15:54 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 12/19/2011 | 22:09:52 | MST | Envato Pty Ltd | Express Checkout Payment Sent | Completed | | | Purchase item SWS: CSS Tooltip add-on for Styles With Shortcodes from user RightHere on CodeCanyon | 60.242.202.175 | USD |
| 12/19/2011 | 22:09:52 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 12/19/2011 | 20:23:13 | MST | Envato Pty Ltd | Express Checkout Payment Sent | Completed | | | Purchase item Automatic CSS Tooltip for WordPress from user RightHere on CodeCanyon | 60.242.202.175 | USD |
| 12/19/2011 | 20:23:13 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | USD |
| 12/19/2011 | 15:12:04 | MST | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | USD |
| 12/18/2011 | 21:57:44 | MST | Health Revitalization | Payment Received | Completed | | | | 24.2.101.87 | USD |
| 12/14/2011 | 0:00:56 | MST | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | USD |

EXC001746

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2011 | 15:13:43 | MST | Envato Pty Ltd | Express Checkout Payment Sent | Completed | | | | Purchase item Airstream Landing Page from user vuu on ThemeForest | 173.32.225.231 | USD |
| 12/12/2011 | 14:41:30 | MST | Health Revitalization | Payment Received | Completed | | | | | 24.2.101.87 | USD |
| 12/9/2011 | 16:55:58 | MST | Postsalot | Instant Transfer Sent (Personal) | Completed | | | | InstaPage Affiliate Commission - Finally Paid! | 50.88.0.40 | USD |
| 12/9/2011 | 16:55:58 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 12/9/2011 | 16:55:02 | MST | Mayurnath Ganti | Instant Transfer Sent | Completed | | | | InstaPage Affiliate Commission - Finally Paid! | 183.82.221.181 | USD |
| 12/9/2011 | 16:55:02 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |

EXC001747

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2011 | 16:53:35 MST | Magi Institute | Instant Transfer Sent (Personal) | Completed | | | | InstaPage Affiliate Commission - Finally Paid! | 98.151.245.246 | USD |
| 12/9/2011 | 16:53:35 MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 12/9/2011 | 16:52:34 MST | IANternet Media LLC | Instant Transfer Sent (Personal) | Completed | | | | InstaPage Affiliate Commission - Finally Paid! | 153.69.203.240 | USD |
| 12/9/2011 | 16:52:34 MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 12/9/2011 | 16:51:07 MST | http://davidsamm on.com | Instant Transfer Sent (Personal) | Completed | | | | InstaPage Affiliate Commission - Finally Paid! | 24.8.132.220 | USD |
| 12/9/2011 | 16:51:07 MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 12/9/2011 | 16:35:38 MST | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |

EXC001748

| Date | Time | | Name | Transaction | Status | Bank | Number | | Note | IP | Currency |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2011 | 14:08:58 | MST | Health Revitalization | Payment Received | Completed | | | | | 67.186.243.104 | USD |
| 12/6/2011 | 16:21:35 | MST | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 12/6/2011 | 16:18:22 | MST | William Tilman | Payment Received | Completed | | | | | 24.2.99.231 | USD |
| 12/5/2011 | 15:59:12 | MST | UnifiedRegistrar | Express Checkout Payment Sent | Completed | | | | | 82.117.252.24 | USD |
| 12/5/2011 | 14:46:20 | MST | Envato Pty Ltd | Express Checkout Payment Sent | Completed | | | | Deposit $30.00 to user instapage on ThemeForest | 173.32.225.231 | USD |
| 12/2/2011 | 17:23:03 | MST | Health Revitalization | Payment Received | Completed | | | | | 67.186.243.104 | USD |
| 12/2/2011 | 9:07:08 | MST | PayPal Monthly Billing | Preapproved Payment Sent | Completed | | | | Monthly Billing | 10.244.160.174 | USD |
| 12/2/2011 | 9:07:08 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 12/2/2011 | 0:01:02 | MST | GoDaddy.com, LLC | Preapproved Payment Sent | Completed | | | | | 64.202.160.161 | USD |
| 12/2/2011 | 0:01:02 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |

EXC001749

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2011 | 20:47:25 MST | WordPress.com | Express Checkout Payment Sent | Completed | | | | | 97.84.144.124 | USD |
| 12/1/2011 | 20:47:25 MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 12/1/2011 | 17:33:07 MST | WordPress.com | Express Checkout Payment Sent | Completed | | | | | 97.84.144.124 | USD |
| 12/1/2011 | 17:33:07 MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 11/30/2011 | 21:16:57 MST | Envato Pty Ltd | Express Checkout Payment Sent | Completed | | | | Deposit $40.00 to user instapage on ThemeForest | 60.242.202.175 | USD |
| 11/29/2011 | 2:44:43 MST | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 11/29/2011 | 2:32:36 MST | William Tilman | Payment Received (Personal) | Completed | | | | | 67.182.200.99 | USD |
| 11/28/2011 | 14:33:37 MST | Health Revitalization | Payment Received (Personal) | Completed | | | | | 67.186.243.104 | USD |
| 11/22/2011 | 13:56:50 MST | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 11/22/2011 | 13:05:06 MST | William Tilman | Payment Received (Personal) | Completed | | | | | 24.10.232.10 | USD |
| 11/21/2011 | 13:10:20 MST | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 11/21/2011 | 12:40:59 MST | Health Revitalization | Payment Received (Personal) | Completed | | | | | 67.186.242.243 | USD |

| Date | Time | | Name | Type | Status | Bank | Acct | | | Ref | IP | Currency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2011 | 22:33:48 | MST | Wikimedia Foundation, Inc. | Web Accept Payment Sent | Completed | | | | | 6544939 | 76.126.195.147 | USD |
| 11/17/2011 | 16:15:19 | MST | Health Revitalization | Payment Received (Personal) | Completed | | | | | | 67.172.227.58 | USD |
| 11/17/2011 | 3:47:00 | MST | UnifiedRegistrar | Express Checkout Payment Sent | Completed | | | | | | 82.117.252.24 | USD |
| 11/17/2011 | 3:41:15 | MST | UnifiedRegistrar | Express Checkout Payment Sent | Completed | | | | | | 82.117.252.24 | USD |
| 11/16/2011 | 17:56:18 | MST | Featherbrooke Inc | Express Checkout Payment Received | Completed | | | | | | 76.192.217.8 | USD |
| 11/15/2011 | 13:02:33 | MST | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | | USD |
| 11/15/2011 | 0:43:25 | MST | Health Revitalization | Payment Received (Personal) | Completed | | | | | | 67.172.227.58 | USD |
| 11/14/2011 | 21:23:58 | MST | William Tilman | Payment Received (Personal) | Completed | | | | | | 98.202.35.197 | USD |
| 11/11/2011 | 14:16:22 | MST | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | | USD |
| 11/10/2011 | 14:51:22 | MST | William Tilman | Payment Received (Personal) | Completed | | | | | | 67.161.252.79 | USD |

EXC001751

| Date | Time | | Name | Type | Status | Bank | | | | Receipt | IP Address | Currency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2011 | 20:02:31 | MST | Health Revitalization | Payment Received (Personal) | Completed | | | | | | 24.2.96.232 | USD |
| 11/6/2011 | 10:12:06 | MST | UnifiedRegistrar | Express Checkout Payment Sent | Completed | | | | | | 82.117.252.24 | USD |
| 11/6/2011 | 10:12:06 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | | USD |
| 11/5/2011 | 18:41:05 | MDT | Wikimedia Foundation, Inc. | Web Accept Payment Sent | Completed | | | | 5553577 | 216.38.130.165 | | USD |
| 11/5/2011 | 18:41:05 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | | USD |
| 11/4/2011 | 19:34:56 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | | USD |
| 11/4/2011 | 16:58:34 | MDT | William Tilman | Payment Received (Personal) | Completed | | | | | | 98.202.34.91 | USD |
| 11/4/2011 | 15:56:52 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | | 67.172.226.200 | USD |
| 11/3/2011 | 13:28:17 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | | USD |
| 11/2/2011 | 16:08:00 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | | 67.172.226.200 | USD |

| Date | Time | | Name | Type | Status | Bank | Amount | | Note | IP | Currency |
|------|------|---|------|------|--------|------|--------|---|------|-----|----------|
| 11/1/2011 | 22:03:38 | MDT | PayPal Monthly Billing | Preapproved Payment Sent | Completed | | | | Monthly Billing | 10.244.160.174 | USD |
| 11/1/2011 | 22:03:38 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 10/31/2011 | 23:07:59 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 10/31/2011 | 19:10:36 | MDT | William Tilman | Payment Received (Personal) | Completed | | | | | 67.161.253.15 | USD |
| 10/31/2011 | 18:01:09 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 10/31/2011 | 14:43:48 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | 67.172.226.200 | USD |
| 10/27/2011 | 19:58:39 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 10/27/2011 | 0:32:29 | MDT | William Tilman | Payment Received (Personal) | Completed | | | | | 98.202.34.154 | USD |
| 10/26/2011 | 23:19:18 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | 67.177.5.217 | USD |
| 10/26/2011 | 12:40:21 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 10/24/2011 | 19:39:28 | MDT | Envato Pty Ltd | Express Checkout Payment Sent | Completed | | | | Deposit $20.00 to user instapage on ThemeForest | 60.242.202.175 | USD |
| 10/24/2011 | 13:44:53 | MDT | William Tilman | Payment Received (Personal) | Completed | | | | | 67.161.255.18 | USD |
| 10/23/2011 | 20:48:22 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | 67.177.5.217 | USD |

EXC001753

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2011 | 16:08:14 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 10/21/2011 | 2:12:07 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | 71.199.32.4 | USD |
| 10/17/2011 | 18:57:12 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 10/17/2011 | 17:52:12 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | 71.199.32.4 | USD |
| 10/17/2011 | 3:15:43 | MDT | William Tilman | Payment Received (Personal) | Completed | | | | | 67.161.255.18 | USD |
| 10/13/2011 | 12:55:16 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 10/13/2011 | 11:58:29 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | 67.186.242.7 | USD |
| 10/10/2011 | 17:09:15 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 10/10/2011 | 16:17:28 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | 71.199.32.32 | USD |
| 10/7/2011 | 2:24:51 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | 71.199.32.32 | USD |
| 10/3/2011 | 19:20:19 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 10/3/2011 | 15:49:25 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | 67.169.240.116 | USD |
| 10/3/2011 | 12:32:52 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 10/2/2011 | 17:47:39 | MDT | PayPal Monthly Billing | Preapproved Payment Sent | Completed | | | | Account Fees | 10.244.160.174 | USD |

EXC001754

| Date | Time | | Name | Type | Status | Bank | Acct | | Note | IP | Currency |
|------|------|---|------|------|--------|------|------|---|------|-----|----------|
| 9/30/2011 | 0:27:21 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | 67.169.240.116 | USD |
| 9/26/2011 | 22:56:13 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 9/26/2011 | 19:02:45 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | 67.161.255.136 | USD |
| 9/26/2011 | 18:12:39 | MDT | kashif khan | Instant Transfer Sent (Personal) | Completed | | | | | 203.124.33.52 | USD |
| 9/26/2011 | 18:12:39 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 9/26/2011 | 18:08:16 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 9/23/2011 | 17:19:38 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | 67.161.255.136 | USD |
| 9/19/2011 | 18:28:08 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 9/19/2011 | 17:34:41 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | 24.2.100.151 | USD |
| 9/17/2011 | 23:10:33 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 9/17/2011 | 22:08:37 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | 24.2.100.151 | USD |
| 9/16/2011 | 1:19:35 | MDT | iContact Corporation, 001 | Authorization | Expired | | | | iContact Corporation, 0016506222200, NC | | USD |
| 9/16/2011 | 1:18:34 | MDT | iContact Corporation, 001 | Authorization | Expired | | | | iContact Corporation, 0016506222200, NC | | USD |

EXC001755

| 9/13/2011 | 1:23:03 MDT | ... | Withdraw Funds to a Bank Account | Completed | InstaPage | 2575 | | | | USD |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2011 | 1:22:06 MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 9/13/2011 | 1:18:59 MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 9/12/2011 | 22:24:38 MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | 24.2.96.82 | USD |
| 9/11/2011 | 18:58:13 MDT | Markus Products | Payment Received (Personal) | Completed | | | | | 138.210.36.62 | USD |
| 9/9/2011 | 18:04:43 MDT | James Smith | Payment Received (Personal) | Completed | | | | | 67.161.253.153 | USD |
| 9/8/2011 | 12:30:38 MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 9/8/2011 | 12:28:29 MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | 24.2.96.82 | USD |
| 9/7/2011 | 0:23:49 MDT | PayPal Monthly Billing | Preapproved Payment Sent | Completed | | | | Account Fees | 10.244.160.174 | USD |
| 9/7/2011 | 0:23:49 MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 9/3/2011 | 10:40:34 MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 8/29/2011 | 19:08:22 MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | 67.172.226.217 | USD |
| 8/22/2011 | 19:16:17 MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 8/22/2011 | 16:57:37 MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | | 67.172.226.217 | USD |

EXC001756

| Date | Time | | Name/Description | Transaction | Status | Bank | Acct | | Note | IP Address | Currency |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/2011 | 13:14:22 MDT | ... | Withdraw Funds to a Bank Account | | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 8/16/2011 | 15:56:35 MDT | Health Revitalization | Payment Received (Personal) | | Completed | | | | | 24.10.233.81 | USD |
| 8/15/2011 | 12:05:55 MDT | ... | Withdraw Funds to a Bank Account | | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 8/12/2011 | 17:22:33 MDT | Health Revitalization | Payment Received (Personal) | | Completed | | | | | 67.182.200.136 | USD |
| 8/4/2011 | 14:19:10 MDT | ... | Withdraw Funds to a Bank Account | | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 8/3/2011 | 18:14:40 MDT | Health Revitalization | Payment Received (Personal) | | Completed | | | | | 24.2.99.169 | USD |
| 8/3/2011 | 17:43:40 MDT | James Smith | Payment Received (Personal) | | Completed | | | | | 67.169.240.238 | USD |
| 8/2/2011 | 0:37:49 MDT | PayPal Monthly Billing | Preapproved Payment Sent | | Completed | | | | Account Fees | 10.244.160.174 | USD |
| 7/31/2011 | 14:35:27 MDT | ... | Dividend From PayPal Money Market | | Completed | | | | | | USD |
| 7/26/2011 | 21:09:43 MDT | ... | Withdraw Funds to a Bank Account | | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 7/26/2011 | 18:51:26 MDT | Health Revitalization | Payment Received (Personal) | | Completed | | | | You've got money! | 98.202.32.50 | USD |
| 7/20/2011 | 2:00:35 MDT | ... | Withdraw Funds to a Bank Account | | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 7/20/2011 | 1:48:37 MDT | Sunny Thomas | Payment Received (Personal) | | Completed | | | | You've got money! | 67.186.242.58 | USD |
| 7/18/2011 | 17:14:11 MDT | Health Revitalization | Payment Received (Personal) | | Completed | | | | You've got money! | 98.202.33.251 | USD |
| 7/14/2011 | 4:28:22 MDT | ... | Withdraw Funds to a Bank Account | | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |

EXC001757

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2011 | 4:06:22 | MDT | James Smith | Payment Received (Personal) | Completed | | | | You've got money! | 98.202.33.73 | USD |
| 7/12/2011 | 17:32:21 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 7/8/2011 | 14:13:44 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | You've got money! | 67.186.242.211 | USD |
| 7/6/2011 | 17:31:35 | MDT | ... | Dividend From PayPal Money Market | Completed | | | | | | USD |
| 7/2/2011 | 17:28:23 | MDT | PayPal Monthly Billing | Preapproved Payment Sent | Completed | | | | Account Fees | 10.244.160.174 | USD |
| 7/2/2011 | 17:28:23 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 7/1/2011 | 14:02:56 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 6/30/2011 | 22:17:02 | MDT | Sunny Thomas | Payment Received (Personal) | Completed | | | | You've got money! | 24.2.97.74 | USD |
| 6/30/2011 | 21:57:37 | MDT | James Smith | Payment Received (Personal) | Completed | | | | You've got money! | 67.177.39.44 | USD |
| 6/29/2011 | 18:57:02 | MDT | ... | Withdraw Funds to a Bank Account | Completed | KEY BANK NATIONAL ASSOCIATION | 1913 | | | | USD |
| 6/24/2011 | 18:21:10 | MDT | SUGAR-HOUSE, SALT LAKE CT | ATM Withdrawal | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 6/24/2011 | 18:21:10 | MDT | PayPal | Temporary Hold | Removed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 6/24/2011 | 18:21:10 | MDT | ... | ATM Withdrawal Fee | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 6/24/2011 | 18:21:10 | MDT | PayPal | Temporary Hold | Placed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 6/24/2011 | 18:21:10 | MDT | SUGAR-HOUSE, SALT LAKE CT | Authorization | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |

EXC001758

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2011 | 19:51:49 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | You've got money! | 24.10.232.6 | USD |
| 6/23/2011 | 18:54:18 | MDT | Magi Institute | Payment Received (Personal) | Completed | | | | You've got money! | 98.151.245.246 | USD |
| 6/23/2011 | 5:12:20 | MDT | UnifiedRegistrar | Express Checkout Payment Sent | Completed | | | | | 193.178.250.242 | USD |
| 6/20/2011 | 13:08:14 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | You've got money! | 67.177.39.106 | USD |
| 6/13/2011 | 15:18:19 | MDT | ... | Withdraw Funds to a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 6/13/2011 | 9:02:15 | MDT | Magi Institute | Payment Received (Personal) | Completed | | | | You've got money! | 98.151.245.246 | USD |
| 6/2/2011 | 9:25:20 | MDT | ... | Dividend From PayPal Money Market | Completed | | | | | | USD |
| 6/1/2011 | 22:58:51 | MDT | PayPal Monthly Billing | Preapproved Payment Sent | Completed | | | | Account Fees | 10.244.160.174 | USD |
| 6/1/2011 | 22:58:51 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 5/25/2011 | 14:10:41 | MDT | SUGAR-HOUSE, SALT LAKE CT | ATM Withdrawal | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 5/25/2011 | 14:10:41 | MDT | PayPal | Temporary Hold | Removed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 5/25/2011 | 14:10:40 | MDT | ... | ATM Withdrawal Fee | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 5/25/2011 | 14:10:40 | MDT | PayPal | Temporary Hold | Placed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |

EXC001759

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2011 | 14:10:40 MDT | SUGAR-HOUSE, SALT LAKE CT | Authorization | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 5/25/2011 | 9:54:53 MDT | Magi Institute | Payment Received (Personal) | Completed | | | | You've got money! | 98.151.245.246 | USD |
| 5/19/2011 | 16:09:13 MDT | SUGAR-HOUSE, SALT LAKE CT | ATM Withdrawal | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 5/19/2011 | 16:09:13 MDT | PayPal | Temporary Hold | Removed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 5/19/2011 | 16:09:12 MDT | ... | ATM Withdrawal Fee | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 5/19/2011 | 16:09:12 MDT | PayPal | Temporary Hold | Placed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 5/19/2011 | 16:09:12 MDT | SUGAR-HOUSE, SALT LAKE CT | Authorization | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 5/19/2011 | 14:14:24 MDT | Magi Institute | Payment Received (Personal) | Completed | | | | You've got money! | 98.151.245.246 | USD |
| 5/17/2011 | 15:30:29 MDT | SUGAR-HOUSE, SALT LAKE CT | ATM Withdrawal | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 5/17/2011 | 15:30:29 MDT | PayPal | Temporary Hold | Removed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 5/17/2011 | 15:30:27 MDT | ... | ATM Withdrawal Fee | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 5/17/2011 | 15:30:27 MDT | PayPal | Temporary Hold | Placed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 5/17/2011 | 15:30:27 MDT | SUGAR-HOUSE, SALT LAKE CT | Authorization | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 5/16/2011 | 11:35:45 MDT | Magi Institute | Payment Received (Personal) | Completed | | | | You've got money! | 98.151.245.246 | USD |
| 5/13/2011 | 13:29:39 MDT | SUGAR-HOUSE, SALT LAKE CT | ATM Withdrawal | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 5/13/2011 | 13:29:39 MDT | PayPal | Temporary Hold | Removed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |

EXC001760

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2011 | 13:29:39 | MDT | ... | ATM Withdrawal Fee | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | USD |
| 5/13/2011 | 13:29:39 | MDT | PayPal | Temporary Hold | Placed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | USD |
| 5/13/2011 | 13:29:39 | MDT | SUGAR-HOUSE, SALT LAKE CT | Authorization | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | USD |
| 5/5/2011 | 17:05:59 | MDT | SUGARHOUSE/DU, SALT LAKE | ATM Withdrawal | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | USD |
| 5/5/2011 | 17:05:59 | MDT | PayPal | Temporary Hold | Removed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | USD |
| 5/5/2011 | 17:05:59 | MDT | ... | ATM Withdrawal Fee | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | USD |
| 5/5/2011 | 17:05:59 | MDT | PayPal | Temporary Hold | Placed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | USD |
| 5/5/2011 | 17:05:59 | MDT | SUGARHOUSE/DU, SALT LAKE | Authorization | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | USD |
| 5/5/2011 | 16:17:34 | MDT | Health Revitalization | Payment Received (Personal) | Completed | | | | You've got money! | 98.202.34.204 | USD |
| 5/4/2011 | 17:55:29 | MDT | SUGARHOUSE/DU, SALT LAKE | ATM Withdrawal | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | USD |
| 5/4/2011 | 17:55:29 | MDT | PayPal | Temporary Hold | Removed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | USD |
| 5/4/2011 | 17:55:29 | MDT | ... | ATM Withdrawal Fee | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | USD |
| 5/4/2011 | 17:55:29 | MDT | PayPal | Temporary Hold | Placed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | USD |
| 5/4/2011 | 17:55:29 | MDT | SUGARHOUSE/DU, SALT LAKE | Authorization | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | USD |
| 5/4/2011 | 16:36:45 | MDT | Magi Institute | Payment Received (Personal) | Completed | | | | You've got money! | 98.151.245.246 | USD |
| 5/4/2011 | 14:50:43 | MDT | ... | Dividend From PayPal Money Market | Completed | | | | | | USD |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2011 | 22:00:31 | MDT | PayPal Monthly Billing | Preapproved Payment Sent | Completed | | | | Account Fees | 10.244.160.174 | USD |
| 5/1/2011 | 22:00:31 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 4/29/2011 | 15:38:56 | MDT | SUGAR-HOUSE, SALT LAKE CT | ATM Withdrawal | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 4/29/2011 | 15:38:56 | MDT | PayPal | Temporary Hold | Removed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 4/29/2011 | 15:38:55 | MDT | ... | ATM Withdrawal Fee | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 4/29/2011 | 15:38:55 | MDT | PayPal | Temporary Hold | Placed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 4/29/2011 | 15:38:55 | MDT | SUGAR-HOUSE, SALT LAKE CT | Authorization | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 4/28/2011 | 20:10:40 | MDT | Magi Institute | Payment Received (Personal) | Completed | | | | You've got money! | 98.151.245.246 | USD |
| 4/19/2011 | 17:04:34 | MDT | SUGAR-HOUSE, SALT LAKE CT | ATM Withdrawal | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 4/19/2011 | 17:04:34 | MDT | PayPal | Temporary Hold | Removed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 4/19/2011 | 17:04:33 | MDT | ... | ATM Withdrawal Fee | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 4/19/2011 | 17:04:33 | MDT | PayPal | Temporary Hold | Placed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 4/19/2011 | 17:04:33 | MDT | SUGAR-HOUSE, SALT LAKE CT | Authorization | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 4/17/2011 | 17:07:20 | MDT | Magi Institute | Payment Received (Personal) | Completed | | | | You've got money! | 98.151.245.246 | USD |

EXC001762

| Date | Time | | Name | Type | Status | | | | Notes | IP | Currency |
|------|------|---|------|------|--------|---|---|---|-------|----|----------|
| 4/12/2011 | 16:55:23 | MDT | Magi Institute | Payment Received (Personal) | Completed | | | | You've got money! | 98.151.245.246 | USD |
| 4/11/2011 | 11:21:17 | MDT | Internal Correction | Chargeback Settlement | Completed | | | | Chargeback Recovery | | USD |
| 4/11/2011 | 11:21:16 | MDT | Reversal | Update to Reversal | Canceled | | | | | | USD |
| 4/11/2011 | 9:53:24 | MDT | Reversal | Update to Reversal | Canceled | | | | | | USD |
| 4/2/2011 | 2:12:16 | MDT | PayPal Monthly Billing | Preapproved Payment Sent | Completed | | | | Account Fees | 10.244.160.174 | USD |
| 4/2/2011 | 2:12:16 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 4/1/2011 | 16:30:14 | MDT | ... | Dividend From PayPal Money Market | Completed | | | | | | USD |
| 3/31/2011 | 17:42:29 | MDT | SUGAR-HOUSE, SALT LAKE CT | ATM Withdrawal | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 3/31/2011 | 17:42:29 | MDT | PayPal | Temporary Hold | Removed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 3/31/2011 | 17:42:28 | MDT | ... | ATM Withdrawal Fee | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 3/31/2011 | 17:42:28 | MDT | PayPal | Temporary Hold | Placed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 3/31/2011 | 17:42:28 | MDT | SUGAR-HOUSE, SALT LAKE CT | Authorization | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2011 | 17:07:41 | MDT | Magi Institute | Payment Received (Personal) | Completed | | | | You've got money! | 98.151.245.246 | USD |
| 3/30/2011 | 11:04:24 | MDT | UnifiedRegistrar | Mobile Express Checkout Payment Sent | Completed | | | | | 193.178.250.242 | USD |
| 3/30/2011 | 11:04:24 | MDT | ... | Charge From Credit Card | Completed | | | | | | USD |
| 3/29/2011 | 15:40:08 | MDT | UnifiedRegistrar | Express Checkout Payment Sent | Completed | | | | | 193.178.250.242 | USD |
| 3/29/2011 | 15:40:08 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 3/26/2011 | 19:29:11 | MDT | SUGAR-HOUSE, SALT LAKE CT | ATM Withdrawal | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 3/26/2011 | 19:29:11 | MDT | PayPal | Temporary Hold | Removed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 3/26/2011 | 19:29:11 | MDT | ... | ATM Withdrawal Fee | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 3/26/2011 | 19:29:11 | MDT | PayPal | Temporary Hold | Placed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 3/26/2011 | 19:29:11 | MDT | SUGAR-HOUSE, SALT LAKE CT | Authorization | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 3/26/2011 | 12:37:31 | MDT | Magi Institute | Payment Received (Personal) | Completed | | | | You've got money! | 98.151.245.246 | USD |

EXC001764

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2011 | 16:19:17 | MDT | Panic Inc | Express Checkout Payment Sent | Completed | | | | Panic *Coda | 38.103.165.36 | USD |
| 3/25/2011 | 16:19:17 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | InstaPage | 2575 | | | | USD |
| 3/23/2011 | 13:46:58 | MDT | Reversal | Update to Reversal | Canceled | | | | | | USD |
| 3/22/2011 | 17:46:36 | MDT | SUGAR-HOUSE, SALT LAKE CT | ATM Withdrawal | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 3/22/2011 | 17:46:36 | MDT | PayPal | Temporary Hold | Removed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 3/22/2011 | 17:46:35 | MDT | ... | ATM Withdrawal Fee | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 3/22/2011 | 17:46:35 | MDT | PayPal | Temporary Hold | Placed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 3/22/2011 | 17:46:35 | MDT | SUGAR-HOUSE, SALT LAKE CT | Authorization | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 3/21/2011 | 11:15:22 | MDT | Magi Institute | Payment Received (Personal) | Completed | | | | You've got money! | 98.151.245.246 | USD |
| 3/19/2011 | 16:14:43 | MDT | MOUNTAIN VIEW, MOUNTAIN V | ATM Withdrawal | Completed | | | | MOUNTAIN VIEW, MOUNTAIN VIEW, CA | | USD |
| 3/19/2011 | 16:14:43 | MDT | PayPal | Temporary Hold | Removed | | | | MOUNTAIN VIEW, MOUNTAIN VIEW, CA | | USD |
| 3/19/2011 | 16:14:42 | MDT | ... | ATM Withdrawal Fee | Completed | | | | MOUNTAIN VIEW, MOUNTAIN VIEW, CA | | USD |

EXC001765

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2011 | 16:14:42 MDT | PayPal | Temporary Hold | Placed | | | | MOUNTAIN VIEW, MOUNTAIN VIEW, CA | | USD |
| 3/19/2011 | 16:14:42 MDT | MOUNTAIN VIEW, MOUNTAIN V | Authorization | Completed | | | | MOUNTAIN VIEW, MOUNTAIN VIEW, CA | | USD |
| 3/19/2011 | 6:56:11 MDT | Brynt Moggach | Temporary Hold | Removed | | | | | | USD |
| 3/14/2011 | 12:16:14 MDT | Magi Institute | Payment Received | Completed | | | | You've got money! | 98.151.245.246 | USD |
| 3/12/2011 | 13:26:09 MST | PEPBOYS STORE # 2160 S 7 | Debit Card Purchase | Completed | | | | PEPBOYS STORE # 2160 S 700 E, SALT LAKE CIT, UT | | USD |
| 3/12/2011 | 13:26:09 MST | PayPal | Temporary Hold | Removed | | | | PEPBOYS STORE # 2160 S 700 E, SALT LAKE CIT, UT | | USD |
| 3/12/2011 | 13:26:09 MST | PayPal | Temporary Hold | Placed | | | | PEPBOYS STORE # 2160 S 700 E, SALT LAKE CIT, UT | | USD |
| 3/12/2011 | 13:26:09 MST | PEPBOYS STORE # 2160 S 7 | Authorization | Completed | | | | PEPBOYS STORE # 2160 S 700 E, SALT LAKE CIT, UT | | USD |
| 3/10/2011 | 23:21:53 MST | SUGARHOUSE/DU , SALT LAKE | ATM Withdrawal | Completed | | | | SUGARHOUSE/ DU, SALT LAKE CTY, UT | | USD |
| 3/10/2011 | 23:21:53 MST | PayPal | Temporary Hold | Removed | | | | SUGARHOUSE/ DU, SALT LAKE CTY, UT | | USD |
| 3/10/2011 | 23:21:53 MST | ... | ATM Withdrawal Fee | Completed | | | | SUGARHOUSE/ DU, SALT LAKE CTY, UT | | USD |
| 3/10/2011 | 23:21:53 MST | PayPal | Temporary Hold | Placed | | | | SUGARHOUSE/ DU, SALT LAKE CTY, UT | | USD |
| 3/10/2011 | 23:21:53 MST | SUGARHOUSE/DU , SALT LAKE | Authorization | Completed | | | | SUGARHOUSE/ DU, SALT LAKE CTY, UT | | USD |
| 3/10/2011 | 9:39:27 MST | Reversal | Update to Reversal | Canceled | | | | | | USD |
| 3/8/2011 | 13:16:57 MST | Reversal | Update to Reversal | Canceled | | | | | | USD |

EXC001766

| Date | Time | | Name | Type | Status | | | | Location | IP | Currency |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2011 | 9:24:41 | MST | Eric Martin | Temporary Hold | Removed | | | | | | USD |
| 3/4/2011 | 9:01:15 | MST | Eric Martin | Web Accept Payment Received | Completed | | | | Hummingbird | 208.68.168.85 | USD |
| 3/3/2011 | 21:24:28 | MST | yasser sadek | Web Accept Payment Received (no account) | Completed | | | | Hummingbird | 71.132.93.110 | USD |
| 3/3/2011 | 19:43:09 | MST | Keith Mette | Web Accept Payment Received (no account) | Completed | | | | Hummingbird | 75.52.186.182 | USD |
| 3/3/2011 | 12:44:36 | MST | Glesto Solution Technologies | Temporary Hold | Removed | | | | | | USD |
| 3/2/2011 | 14:06:24 | MST | SUGAR-HOUSE, SALT LAKE CT | ATM Withdrawal | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 3/2/2011 | 14:06:24 | MST | PayPal | Temporary Hold | Removed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 3/2/2011 | 14:06:24 | MST | ... | ATM Withdrawal Fee | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 3/2/2011 | 14:06:24 | MST | PayPal | Temporary Hold | Placed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 3/2/2011 | 14:06:24 | MST | SUGAR-HOUSE, SALT LAKE CT | Authorization | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |

EXC001767

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2011 | 11:49:21 | MST | Reversal | Update to Reversal | Canceled | | | | | USD |
| 3/2/2011 | 11:21:49 | MST | Reversal | Update to Reversal | Canceled | | | | | USD |
| 3/2/2011 | 9:39:21 | MST | Richard MacKenzie Europe LTD | Web Accept Payment Received | Completed | | | Hummingbird | 86.3.132.100 | USD |
| 3/2/2011 | 5:05:24 | MST | Degnan Media | Web Accept Payment Received | Completed | | | Hummingbird | 74.190.190.206 | USD |
| 3/2/2011 | 1:35:32 | MST | PayPal Monthly Billing | Preapproved Payment Sent | Completed | | | Account Fees | 10.244.160.174 | USD |
| 3/1/2011 | 16:46:28 | MST | Glesto Solution Technologies | Web Accept Payment Received | Completed | | | Hummingbird | 70.90.130.78 | USD |
| 3/1/2011 | 15:58:27 | MST | ... | Dividend From PayPal Money Market | Completed | | | | | USD |
| 2/28/2011 | 13:15:16 | MST | SUGAR-HOUSE, SALT LAKE CT | ATM Withdrawal | Completed | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |

EXC001768

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2011 | 13:15:16 MST | PayPal | Temporary Hold | Removed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 2/28/2011 | 13:15:16 MST | ... | ATM Withdrawal Fee | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 2/28/2011 | 13:15:16 MST | PayPal | Temporary Hold | Placed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 2/28/2011 | 13:15:16 MST | SUGAR-HOUSE, SALT LAKE CT | Authorization | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 2/28/2011 | 1:41:31 MST | Tracy Baker | Web Accept Payment Received (no account) | Completed | | | | Hummingbird | 86.182.14.127 | USD |
| 2/27/2011 | 13:21:24 MST | Building Wealth of America | Web Accept Payment Received | Completed | | | | Hummingbird | 72.218.105.126 | USD |
| 2/26/2011 | 18:08:39 MST | Foley's Virtual Solutions | Web Accept Payment Received | Completed | | | | Hummingbird | 174.48.115.232 | USD |
| 2/26/2011 | 16:13:05 MST | EXOR Group Ltd | Web Accept Payment Received | Completed | | | | Hummingbird | 78.133.62.74 | USD |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2011 | 8:31:49 | MST | allister lenn | Web Accept Payment Received (no account) | Completed | | | | Hummingbird | 216.189.180.209 | USD |
| 2/25/2011 | 15:35:17 | MST | SUGARHOUSE/DU, SALT LAKE | ATM Withdrawal | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 2/25/2011 | 15:35:17 | MST | PayPal | Temporary Hold | Removed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 2/25/2011 | 15:35:17 | MST | ... | ATM Withdrawal Fee | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 2/25/2011 | 15:35:17 | MST | PayPal | Temporary Hold | Placed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 2/25/2011 | 15:35:17 | MST | SUGARHOUSE/DU, SALT LAKE | Authorization | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 2/25/2011 | 12:18:57 | MST | Magi Institute | Payment Sent (Personal) | Completed | | | | You've got money! | 98.151.245.246 | USD |
| 2/24/2011 | 21:00:10 | MST | AWALUDIN SAMSUDIN | Web Accept Payment Received | Completed | | | | Hummingbird | 203.82.80.35 | USD |
| 2/24/2011 | 18:34:41 | MST | Reversal | Update to Reversal | Canceled | | | | | | USD |
| 2/23/2011 | 2:31:22 | MST | Helidirectory.com | Web Accept Payment Received | Completed | | | | Hummingbird | 203.217.63.247 | USD |

EXC001770

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2011 | 20:49:07 | MST | RedFrogDeals.com | Web Accept Payment Received | Completed | | | | Hummingbird | 96.55.7.156 | USD |
| 2/22/2011 | 16:30:23 | MST | James Welfare | Web Accept Payment Received | Completed | | | | Hummingbird | 85.210.79.204 | USD |
| 2/21/2011 | 13:24:26 | MST | SUGAR-HOUSE, SALT LAKE CT | ATM Withdrawal | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 2/21/2011 | 13:24:26 | MST | PayPal | Temporary Hold | Removed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 2/21/2011 | 13:24:25 | MST | ... | ATM Withdrawal Fee | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 2/21/2011 | 13:24:25 | MST | PayPal | Temporary Hold | Placed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 2/21/2011 | 13:24:25 | MST | SUGAR-HOUSE, SALT LAKE CT | Authorization | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 2/19/2011 | 20:08:56 | MST | Michael Greenleaf | Web Accept Payment Received (no account) | Completed | | | | Hummingbird | 204.195.72.147 | USD |

EXC001771

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/19/2011 | 12:04:01 | MST | Scott Magill | Web Accept Payment Received | Completed | | | | Hummingbird | 24.62.66.63 | USD |
| 2/18/2011 | 15:51:39 | MST | Make Money Buddy | Web Accept Payment Received | Completed | | | | Hummingbird | 68.3.52.44 | USD |
| 2/18/2011 | 14:50:57 | MST | SUGARHOUSE/DU, SALT LAKE | ATM Withdrawal | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 2/18/2011 | 14:50:57 | MST | PayPal | Temporary Hold | Removed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 2/18/2011 | 14:50:57 | MST | ... | ATM Withdrawal Fee | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 2/18/2011 | 14:50:57 | MST | PayPal | Temporary Hold | Placed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 2/18/2011 | 14:50:57 | MST | SUGARHOUSE/DU, SALT LAKE | Authorization | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 2/18/2011 | 10:34:14 | MST | Solutions Home Buyers LLC Ste#: 212 | Web Accept Payment Received | Completed | | | | Hummingbird | 70.161.92.206 | USD |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/2011 | 13:39:27 | MST | Demitry Majors | Web Accept Payment Received (no account) | Completed | | | | Hummingbird | 76.103.157.114 | USD |
| 2/17/2011 | 8:59:41 | MST | Internal Insight | Web Accept Payment Received | Completed | | | | Hummingbird | 97.79.134.130 | USD |
| 2/16/2011 | 21:20:42 | MST | Brynt Moggach | Temporary Hold | Removed | | | | | | USD |
| 2/16/2011 | 20:21:01 | MST | Brynt Moggach | Web Accept Payment Received | Completed | | | | Hummingbird | 203.37.255.194 | USD |
| 2/16/2011 | 18:52:20 | MST | SUGARHOUSE/DU, SALT LAKE | ATM Withdrawal | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 2/16/2011 | 18:52:20 | MST | PayPal | Temporary Hold | Removed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 2/16/2011 | 18:52:19 | MST | ... | ATM Withdrawal Fee | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 2/16/2011 | 18:52:19 | MST | PayPal | Temporary Hold | Placed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 2/16/2011 | 18:52:19 | MST | SUGARHOUSE/DU, SALT LAKE | Authorization | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |

EXC001773

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2011 | 12:30:10 MST | JAZ Design Company | Web Accept Payment Received | Completed | | | | | Hummingbird | 70.44.109.241 | USD |
| 2/14/2011 | 14:48:14 MST | SUGAR-HOUSE, SALT LAKE CT | ATM Withdrawal | Completed | | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 2/14/2011 | 14:48:14 MST | PayPal | Temporary Hold | Removed | | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 2/14/2011 | 14:48:14 MST | ... | ATM Withdrawal Fee | Completed | | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 2/14/2011 | 14:48:14 MST | PayPal | Temporary Hold | Placed | | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 2/14/2011 | 14:48:14 MST | SUGAR-HOUSE, SALT LAKE CT | Authorization | Completed | | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 2/14/2011 | 9:57:45 MST | Ramses Marketing Group, Inc. | Temporary Hold | Removed | | | | | | | USD |
| 2/12/2011 | 7:18:25 MST | Peter Garry | Web Accept Payment Received | Completed | | | | | Hummingbird | 79.68.108.71 | USD |
| 2/11/2011 | 21:49:56 MST | Gerardo Micu | Web Accept Payment Received (no account) | Completed | | | | | Hummingbird | 68.3.157.179 | USD |
| 2/11/2011 | 13:34:50 MST | SUGARHOUSE/DU , SALT LAKE | ATM Withdrawal | Completed | | | | | SUGARHOUSE/ DU, SALT LAKE CTY, UT | | USD |

EXC001774

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/11/2011 | 13:34:50 MST | PayPal | Temporary Hold | Removed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 2/11/2011 | 13:34:50 MST | ... | ATM Withdrawal Fee | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 2/11/2011 | 13:34:50 MST | PayPal | Temporary Hold | Placed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 2/11/2011 | 13:34:50 MST | SUGARHOUSE/DU, SALT LAKE | Authorization | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 2/10/2011 | 21:04:42 MST | eric fruhmorgen | Web Accept Payment Received (no account) | Completed | | | | Hummingbird | 71.251.124.108 | USD |
| 2/10/2011 | 3:13:14 MST | PayPal | Cancelled Fee | Completed | | | | | | USD |
| 2/10/2011 | 3:13:14 MST | Lindell Campbell | Reversal | Completed | | | | | | USD |
| 2/10/2011 | 3:13:13 MST | Reversal | Update to Reversal | Canceled | | | | | | USD |
| 2/9/2011 | 11:04:30 MST | Magi Institute | Payment Sent (Personal) | Completed | | | | | 76.166.207.173 | USD |
| 2/9/2011 | 9:42:38 MST | Ramses Marketing Group, Inc. | Web Accept Payment Received | Completed | | | | Hummingbird | 216.106.235.202 | USD |
| 2/8/2011 | 2:28:56 MST | UnifiedRegistrar | Express Checkout Payment Sent | Completed | | | | | 193.178.250.242 | USD |

EXC001775

| Date | Time | | Name | Type | Status | | | | | Account | IP | Currency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2011 | 2:27:23 | MST | UnifiedRegistrar | Express Checkout Payment Sent | Completed | | | | | | 193.178.250.242 | USD |
| 2/7/2011 | 7:40:41 | MST | Nicole Debson | Web Accept Payment Received (no account) | Completed | | | | | Hummingbird | 213.177.228.30 | USD |
| 2/7/2011 | 1:47:34 | MST | Anton Awschura | Temporary Hold | Removed | | | | | | | USD |
| 2/6/2011 | 17:30:58 | MST | Marilyn Pokorney | Web Accept Payment Received | Completed | | | | | Hummingbird | 75.104.180.25 | USD |
| 2/5/2011 | 12:39:11 | MST | kim talarico | Web Accept Payment Received | Completed | | | | | Hummingbird | | USD |
| 2/4/2011 | 9:28:13 | MST | Anton Awschura | Web Accept Payment Received | Completed | | | | | Hummingbird | 217.86.120.222 | USD |
| 2/4/2011 | 1:13:20 | MST | UnifiedRegistrar | Express Checkout Payment Sent | Completed | | | | | | 193.178.250.242 | USD |
| 2/2/2011 | 16:15:59 | MST | Kathryn Cassino | Web Accept Payment Received | Completed | | | | | Hummingbird | 174.16.31.105 | USD |

EXC001776

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2011 | 6:28:35 | MST | Veronique Laborie | Web Accept Payment Received (no account) | Completed | | | | Hummingbird | 69.158.53.10 | USD |
| 2/2/2011 | 4:30:15 | MST | PayPal Monthly Billing | Preapproved Payment Sent | Completed | | | | Account Fees | 10.244.160.174 | USD |
| 2/1/2011 | 12:11:08 | MST | ... | Dividend From PayPal Money Market | Completed | | | | | | USD |
| 1/31/2011 | 14:51:47 | MST | Reversal | Update to Reversal | Canceled | | | | | | USD |
| 1/31/2011 | 12:13:27 | MST | SUGARHOUSE/DU , SALT LAKE | ATM Withdrawal | Completed | | | | SUGARHOUSE/ DU, SALT LAKE CTY, UT | | USD |
| 1/31/2011 | 12:13:27 | MST | PayPal | Temporary Hold | Removed | | | | SUGARHOUSE/ DU, SALT LAKE CTY, UT | | USD |
| 1/31/2011 | 12:13:26 | MST | ... | ATM Withdrawal Fee | Completed | | | | SUGARHOUSE/ DU, SALT LAKE CTY, UT | | USD |
| 1/31/2011 | 12:13:26 | MST | PayPal | Temporary Hold | Placed | | | | SUGARHOUSE/ DU, SALT LAKE CTY, UT | | USD |
| 1/31/2011 | 12:13:26 | MST | SUGARHOUSE/DU , SALT LAKE | Authorization | Completed | | | | SUGARHOUSE/ DU, SALT LAKE CTY, UT | | USD |
| 1/31/2011 | 10:38:13 | MST | Lindell Campbell | Temporary Hold | Removed | | | | | | USD |
| 1/31/2011 | 8:53:17 | MST | MyCorporateMed ia | Web Accept Payment Received | Completed | | | | Hummingbird | 75.103.4.98 | USD |
| 1/30/2011 | 11:15:38 | MST | iMobiText.com | Web Accept Payment Received | Completed | | | | Hummingbird | 75.217.188.28 | USD |
| 1/29/2011 | 17:03:45 | MST | Reversal | Update to Reversal | Canceled | | | | | | USD |
| 1/29/2011 | 15:31:43 | MST | SUGARHOUSE/DU , SALT LAKE | ATM Withdrawal | Completed | | | | SUGARHOUSE/ DU, SALT LAKE CTY, UT | | USD |

EXC001777

| 1/29/2011 | 15:31:43 MST | PayPal | Temporary Hold | Removed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2011 | 15:31:42 MST | ... | ATM Withdrawal Fee | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/29/2011 | 15:31:42 MST | PayPal | Temporary Hold | Placed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/29/2011 | 15:31:42 MST | SUGARHOUSE/DU, SALT LAKE | Authorization | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/29/2011 | 15:14:29 MST | Riskex Pty Ltd | Web Accept Payment Received | Completed | | | | Hummingbird | 124.177.134.189 | USD |
| 1/29/2011 | 9:59:54 MST | Claude Bidal | Web Accept Payment Received (no account) | Completed | | | | Hummingbird | 99.239.223.211 | USD |
| 1/29/2011 | 7:52:13 MST | Gene Cox | Web Accept Payment Received (no account) | Completed | | | | Hummingbird | 70.247.188.19 | USD |
| 1/29/2011 | 3:41:59 MST | Roger Hamilton | Web Accept Payment Received (no account) | Completed | | | | Hummingbird | 61.8.221.222 | USD |

EXC001778

| Date | Time | | Name | Type | Status | | | | Item | IP Address | Currency |
|------|------|--|------|------|--------|--|--|--|------|------------|----------|
| 1/29/2011 | 2:53:13 MST | | Lindell Campbell | Web Accept Payment Received | Reversed | | | | Hummingbird | 208.63.201.128 | USD |
| 1/28/2011 | 15:17:07 MST | | Luis Angel Aliaga Estopañan | Express Checkout Payment Received | Completed | | | | | 87.218.97.16 | USD |
| 1/27/2011 | 20:01:51 MST | | Garrett Minks | Express Checkout Payment Received | Completed | | | | | 76.93.16.244 | USD |
| 1/26/2011 | 16:01:58 MST | | SUGARHOUSE/DU , SALT LAKE | ATM Withdrawal | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/26/2011 | 16:01:58 MST | | PayPal | Temporary Hold | Removed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/26/2011 | 16:01:58 MST | | ... | ATM Withdrawal Fee | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/26/2011 | 16:01:58 MST | | PayPal | Temporary Hold | Placed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/26/2011 | 16:01:58 MST | | SUGARHOUSE/DU , SALT LAKE | Authorization | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/26/2011 | 9:34:16 MST | | zairi abdessattar | Web Accept Payment Received (no account) | Completed | | | | Hummingbird (PC version) (Qty 1) | 86.68.23.3 | USD |

EXC001779

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2011 | 9:27:09 MST | Bastien Bricout | Express Checkout Payment Received | Completed | | | | | 84.103.81.107 | USD |
| 1/25/2011 | 15:04:46 MST | Ruffhowz.com | Express Checkout Payment Received | Completed | | | | | 87.164.135.117 | USD |
| 1/24/2011 | 18:55:44 MST | SUGAR-HOUSE, SALT LAKE CT | ATM Withdrawal | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 1/24/2011 | 18:55:44 MST | PayPal | Temporary Hold | Removed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 1/24/2011 | 18:55:43 MST | ... | ATM Withdrawal Fee | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 1/24/2011 | 18:55:43 MST | PayPal | Temporary Hold | Placed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 1/24/2011 | 18:55:43 MST | SUGAR-HOUSE, SALT LAKE CT | Authorization | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 1/24/2011 | 8:07:45 MST | Marko Maric | Web Accept Payment Received (no account) | Completed | | | | Hummingbird (PC version) (Qty 1) | 80.56.206.148 | USD |
| 1/24/2011 | 2:53:49 MST | Media Boost | Express Checkout Payment Received | Completed | | | | | 80.74.122.138 | USD |
| 1/21/2011 | 16:30:41 MST | Relevant Marketing | Temporary Hold | Removed | | | | | | USD |

EXC001780

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/21/2011 | 15:48:17 MST | SUGAR-HOUSE, SALT LAKE CT | ATM Withdrawal | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 1/21/2011 | 15:48:17 MST | PayPal | Temporary Hold | Removed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 1/21/2011 | 15:48:17 MST | ... | ATM Withdrawal Fee | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 1/21/2011 | 15:48:17 MST | PayPal | Temporary Hold | Placed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 1/21/2011 | 15:48:17 MST | SUGAR-HOUSE, SALT LAKE CT | Authorization | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 1/21/2011 | 15:17:07 MST | Call of Duty Clothing LLC | Web Accept Payment Received | Completed | | | | Hummingbird (PC version) (Qty 1) | 67.87.152.218 | USD |
| 1/19/2011 | 12:24:27 MST | Jean-Guy Leconte | Express Checkout Payment Received | Completed | | | | | 204.13.5.146 | USD |
| 1/18/2011 | 19:54:49 MST | Dennis Kiker | Web Accept Payment Received | Completed | | | | Hummingbird (PC version) (Qty 1) | 98.117.82.4 | USD |
| 1/18/2011 | 15:49:45 MST | SUGARHOUSE/DU, SALT LAKE | ATM Withdrawal | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/18/2011 | 15:49:45 MST | PayPal | Temporary Hold | Removed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/18/2011 | 15:49:44 MST | ... | ATM Withdrawal Fee | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/18/2011 | 15:49:44 MST | PayPal | Temporary Hold | Placed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/18/2011 | 15:49:44 MST | SUGARHOUSE/DU, SALT LAKE | Authorization | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/17/2011 | 23:41:06 MST | Michael OBrien | Web Accept Payment Received | Completed | | | | Hummingbird (PC version) (Qty 1) | 216.40.72.133 | USD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2011 | 18:38:53 MST | Reversal | Update to Reversal | Canceled | | | | | | USD |
| 1/17/2011 | 6:18:23 MST | Philip Horne | Express Checkout Payment Received | Completed | | | | | 94.175.85.56 | USD |
| 1/15/2011 | 11:18:27 MST | SUGARHOUSE/DU, SALT LAKE | ATM Withdrawal | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/15/2011 | 11:18:27 MST | PayPal | Temporary Hold | Removed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/15/2011 | 11:18:26 MST | ... | ATM Withdrawal Fee | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/15/2011 | 11:18:26 MST | PayPal | Temporary Hold | Placed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/15/2011 | 11:18:26 MST | SUGARHOUSE/DU, SALT LAKE | Authorization | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/14/2011 | 21:34:09 MST | Reversal | Update to Reversal | Canceled | | | | | | USD |
| 1/13/2011 | 11:27:59 MST | homaro cantu | Express Checkout Payment Received | Completed | | | | | 207.190.40.171 | USD |
| 1/13/2011 | 5:12:47 MST | Hempnall Lawnmower centre T/A mowdirect | Express Checkout Payment Received | Completed | | | | | 77.86.102.23 | USD |

EXC001782

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/13/2011 | 1:38:48 MST | Reversal | Update to Reversal | Canceled | | | | | | USD |
| 1/13/2011 | 0:22:00 MST | Reversal | Update to Reversal | Canceled | | | | | | USD |
| 1/12/2011 | 6:29:49 MST | Loyal 9 Revolution, LLC | Express Checkout Payment Received | Completed | | | | | 86.142.165.179 | USD |
| 1/12/2011 | 2:07:13 MST | Nace Vol~i~ | Temporary Hold | Removed | | | | | | USD |
| 1/11/2011 | 15:08:53 MST | Jared Hensley | Express Checkout Payment Received | Completed | | | | | 74.83.196.237 | USD |
| 1/11/2011 | 13:36:26 MST | SUGARHOUSE/DU , SALT LAKE | ATM Withdrawal | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/11/2011 | 13:36:26 MST | PayPal | Temporary Hold | Removed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/11/2011 | 13:36:25 MST | ... | ATM Withdrawal Fee | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/11/2011 | 13:36:25 MST | PayPal | Temporary Hold | Placed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/11/2011 | 13:36:25 MST | SUGARHOUSE/DU , SALT LAKE | Authorization | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | | USD |
| 1/10/2011 | 3:14:39 MST | Elizabeth Jackson | Express Checkout Payment Received | Completed | | | | | 76.127.117.172 | USD |

EXC001783

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2011 | 20:11:11 MST | Caster Classics | Temporary Hold | Removed | | | | | USD |
| 1/9/2011 | 15:25:00 MST | Geoff Taylor | Web Accept Payment Received | Completed | | | | Hummingbird (Qty 1) | 97.89.124.129 | USD |
| 1/9/2011 | 12:22:14 MST | Caster Classics | Express Checkout Payment Received | Completed | | | | | 76.22.4.155 | USD |
| 1/8/2011 | 16:56:59 MST | Reversal | Update to Reversal | Canceled | | | | | | USD |
| 1/6/2011 | 18:38:37 MST | SUGAR-HOUSE, SALT LAKE CT | ATM Withdrawal | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 1/6/2011 | 18:38:37 MST | PayPal | Temporary Hold | Removed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 1/6/2011 | 18:38:36 MST | ... | ATM Withdrawal Fee | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 1/6/2011 | 18:38:36 MST | PayPal | Temporary Hold | Placed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 1/6/2011 | 18:38:36 MST | SUGAR-HOUSE, SALT LAKE CT | Authorization | Completed | | | | SUGAR-HOUSE, SALT LAKE CTY, UT | | USD |
| 1/6/2011 | 10:32:18 MST | Mark Lennon | Express Checkout Payment Received | Completed | | | | | 99.105.58.44 | USD |
| 1/6/2011 | 8:11:06 MST | Nace Vol⁻ⁱ→ | Express Checkout Payment Received | Completed | | | | | 89.212.73.131 | USD |

EXC001784

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2011 | 12:53:13 MST | SUGARHOUSE/DU, SALT LAKE | ATM Withdrawal | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | USD |
| 1/5/2011 | 12:53:13 MST | PayPal | Temporary Hold | Removed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | USD |
| 1/5/2011 | 12:53:12 MST | ... | ATM Withdrawal Fee | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | USD |
| 1/5/2011 | 12:53:12 MST | PayPal | Temporary Hold | Placed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | USD |
| 1/5/2011 | 12:53:12 MST | SUGARHOUSE/DU, SALT LAKE | Authorization | Completed | | | | SUGARHOUSE/DU, SALT LAKE CTY, UT | USD |
| 1/5/2011 | 9:05:25 MST | AKD Internet GmbH | Express Checkout Payment Received | Completed | | | | 62.227.36.215 | USD |
| 1/5/2011 | 7:03:17 MST | David Seek | Express Checkout Payment Received | Canceled | | | | 109.125.97.56 | USD |
| 1/4/2011 | 20:55:29 MST | PMC-JustAuction-Agcon | Express Checkout Payment Received | Completed | | | | 98.250.37.243 | USD |
| 1/2/2011 | 1:27:04 MST | PayPal Monthly Billing | Preapproved Payment Sent | Completed | | | Account Fees | 10.244.160.174 | USD |
| 1/1/2011 | 11:50:45 MST | ... | Dividend From PayPal Money Market | Completed | | | | | USD |

| Gross | Fee | Net | Note | Masspay Custom Note | Return Codes | From Email Address | From Account Status | From Account Type | To Email Address | To Account Status | To Account Type | Seller Ebay Id | Transaction ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -5 | 0 | -5 | leave 10 value blog comments from different ids on your blog | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@fiv err.com | Open Premier or Business | Israeli Business Verified | | 3TB25377JL 023113L |
| 5 | 0 | 5 | | | | ... | | | | | | | 7YE847598 7264251S |
| -5 | 0 | -5 | leave 10 value blog comments from different ids on your blog | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@fiv err.com | Open Premier or Business | Israeli Business Verified | | 60Y976491 N924954E |
| 5 | 0 | 5 | | | | ... | | | | | | | 4LR679572 P580774H |
| -5 | 0 | -5 | write 10 well written blog comments on your blog or forum | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@fiv err.com | Open Premier or Business | Israeli Business Verified | | 2Y2786298 G800971A |
| 5 | 0 | 5 | | | | ... | | | | | | | 9GT199018 U3556112 |
| -5 | 0 | -5 | give you 20 Likes on your LINKEDiN share button on your Website | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@fiv err.com | Open Premier or Business | Israeli Business Verified | | 76R574559 R2323711 |

EXC001786

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 0 | 5 | | | | ... | | | | | 004354050 D340180F |
| -60 | 0 | -60 | Monthly Billing | | | sales@inst apage.com | Closed | U.S. Business Verified | billing@pa ypal.com | Open Premier or Business | U.S. Business Verified | 3AP70568P 0956143S |
| 60 | 0 | 60 | | | | ... | | | | | 4YD762693 W588753D |
| -5 | 0 | -5 | post 10 comments throughout your blog or website | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@fiv err.com | Open Premier or Business | Israeli Business Verified | 9YS57928Y L782053F |
| 5 | 0 | 5 | | | | ... | | | | | 1XY63021 MB733850 G |
| -5 | 0 | -5 | manually post up to 10 QUALITY blog comments | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@fiv err.com | Open Premier or Business | Israeli Business Verified | 4S1845597 H4890222 |
| 5 | 0 | 5 | | | | ... | | | | | 31Y48214S U844261C |
| -5 | 0 | -5 | like and give you 10 positive facebook comments on your photo, wall or status | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@fiv err.com | Open Premier or Business | Israeli Business Verified | 5SS71799S 7734012E |
| 5 | 0 | 5 | | | | ... | | | | | 2BD70987 M7403025L |
| -552.85 | 0 | -552.85 | | | | ... | | | | | 68N78669 MY449760 H |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -18 | 0 | -18 | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@envato.com | Open Premier or Business | | 3KF322741A825423N |
| -60 | 0 | -60 | Monthly Billing | | sales@instapage.com | Closed | U.S. Business Verified | billing@paypal.com | Open Premier or Business | U.S. Business Verified | 2JP1674012967963D |
| 650 | -19.15 | 630.85 | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@instapage.com | Closed | U.S. Business Verified | 9AA86680M8172953M |
| -5 | 0 | -5 | create 9 Blog Comments on your website | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 1BB67760D9182762D |
| 5 | 0 | 5 | | | ... | | | | | | 01T7513136939512P |
| -5 | 0 | -5 | manually post up to 10 QUALITY blog comments | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 8NN86656HF620645T |
| 5 | 0 | 5 | | | ... | | | | | | 7P445620NL778613A |
| -5 | 0 | -5 | leave 10 value blog comments from different ids on your blog | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 2P416795XF936651K |
| 5 | 0 | 5 | | | ... | | | | | | 56411979RN662952J |
| -5 | 0 | -5 | create 12 blog comments on your blog posts | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 9MC57417GN759280P |

EXC001788

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 0 | 5 | | | | ... | | | | | | 0L1479987 9173933K |
| -5 | 0 | -5 | write 10 well written blog comments on your blog or forum | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@fiv err.com | Open Premier or Business | Israeli Business Verified | 3P779848R H649715A |
| 5 | 0 | 5 | | | | ... | | | | | | 4JE66645Y H7409825 |
| -13 | 0 | -13 | | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@au tomattic.co m | Open Premier or Business | | 8S5977042 K925810E |
| 13 | 0 | 13 | | | | ... | | | | | | 6TC65439S 4820732S |
| -13 | 0 | -13 | | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@au tomattic.co m | Open Premier or Business | | 8GN62026 R6216605B |
| 13 | 0 | 13 | | | | ... | | | | | | 97X426559 U131750Y |
| -5 | 0 | -5 | post 10 comments throughout your blog or website | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@fiv err.com | Open Premier or Business | Israeli Business Verified | 2KY25976V L0766548 |
| 5 | 0 | 5 | | | | ... | | | | | | 2L012535U 3467632Y |
| -13 | 0 | -13 | | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@au tomattic.co m | Open Premier or Business | | 17K85324G S061141W |

EXC001789

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 0 | 13 | | | | ... | | | | | | 7HW44537NE100824B |
| -50 | 0 | -50 | | | | sales@instapage.com | Closed | U.S. Business Verified | payments@mylikes.com | Open Premier or Business | U.S. Business Verified | 05157137PG889951M |
| 50 | 0 | 50 | | | | ... | | | | | | 22A44910KU5439933 |
| -5 | 0 | -5 | facebook comment a post for 5 days, make wall look busy | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 16921817D5154281E |
| 5 | 0 | 5 | | | | ... | | | | | | 7C298280PK3639814 |
| -5 | 0 | -5 | like and give you 15 positive facebook comments on your photo, wall or status | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 2UY73672YR285784P |
| 5 | 0 | 5 | | | | ... | | | | | | 6J454285PD6567921 |
| -5 | 0 | -5 | give you a Permanent PR4 blogroll link on the homepage of my blog with low OBLs | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 6SR74571SY8935434 |
| 5 | 0 | 5 | | | | ... | | | | | | 7GC07367LE4766156 |

EXC001790

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -5 | 0 | -5 | write 10 well written blog comments on your blog or forum | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@fiv err.com | Open Premier or Business | Israeli Business Verified | 2JP66576JK 757734X |
| 5 | 0 | 5 | | | | ... | | | | | | 7FH224899 A048414S |
| -10.87 | 0 | -10.87 | | | | sales@inst apage.com | Closed | U.S. Business Verified | payments @namech ap.com | Open Premier or Business | | 57W00981J 5014491G |
| 10.87 | 0 | 10.87 | | | | ... | | | | | | 0D9658975 E7574445 |
| -5 | 0 | -5 | write 10 well written blog comments on your blog or forum | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@fiv err.com | Open Premier or Business | Israeli Business Verified | 3BR314289 11329927 |
| 5 | 0 | 5 | | | | ... | | | | | | 01H80406T D623783B |
| -5 | 0 | -5 | create a squidoo lens on any topic | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@fiv err.com | Open Premier or Business | Israeli Business Verified | 51A19108 M7580031 S |
| 5 | 0 | 5 | | | | ... | | | | | | 2DN49007Y 92728120 |
| -5 | 0 | -5 | give you 20 Likes on your LINKEDiN share button on your Website | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@fiv err.com | Open Premier or Business | Israeli Business Verified | 1TT22814P 8986052J |

EXC001791

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 0 | 5 | | | | ... | | | | | 11W59277 TS815212J |
| -5 | 0 | -5 | | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@fiv err.com | Open Premier or Business | Israeli Business Verified | 8B521036H 81057256 |
| 5 | 0 | 5 | | | | ... | | | | | | 09276788J P3574220 |
| -1,177.52 | 0 | -1,177.52 | | | | ... | | | | | | 2RH62627S N9203449 |
| 1,213.00 | -35.48 | 1,177.52 | | | | williamthet ilman@gm ail.com | Open Premier or Business | U.S. Business Unverified | sales@inst apage.com | Closed | U.S. Business Verified | 3DX084131 Y283025G |
| -29 | 0 | -29 | | | | sales@inst apage.com | Closed | U.S. Business Verified | yay@appsu mo.com | Open Premier or Business | | 8V7625052 11524236 |
| 29 | 0 | 29 | | | | ... | | | | | | 1ML07158L 06813949 |
| -5 | 0 | -5 | | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@fiv err.com | Open Premier or Business | Israeli Business Verified | 8YY68811D J307683B |
| 5 | 0 | 5 | | | | ... | | | | | | 9WB81462 AT5547310 |
| -1,355.22 | 0 | -1,355.22 | | | | ... | | | | | | 983444871 N754211C |

EXC001792

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,396.00 | -40.78 | 1,355.22 | | | | williamtheilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@instapage.com | Closed | U.S. Business Verified | | 5DX96386L1222960X |
| -20 | 0 | -20 | | | | sales@instapage.com | Closed | U.S. Business Verified | sikesmedia@gmail.com | Open Premier or Business | U.S. Business Verified | | 6LC45786XF7170515 |
| 20 | 0 | 20 | | | | ... | | | | | | | 7UF62137MT429080S |
| -4.99 | 0 | -4.99 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypalpayments@skype.com | Open Premier or Business | Luxembourg Business Verified | | 60T986480C5712937 |
| 4.99 | 0 | 4.99 | | | | ... | | | | | | | 9FL876457H669922W |
| -100 | 0 | -100 | | | | sales@instapage.com | Closed | U.S. Business Verified | advertisers@stumbleupon.com | Open Premier or Business | U.S. Business Verified | | 0PC052962L268391H |
| 100 | 0 | 100 | | | | ... | | | | | | | 0Y945761XW9450119 |
| -1,276.56 | 0 | -1,276.56 | | | | ... | | | | | | | 0TX06454KN5781531 |
| 1,315.00 | -38.44 | 1,276.56 | | | | williamtheilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | | 47M89150UV708542H |

EXC001793

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -195 | 0 | -195 | | | | sales@instapage.com | Closed | U.S. Business Verified | payments@namecheap.com | Open Premier or Business | | | 4MB56091DR3269805 |
| 195 | 0 | 195 | | | | ... | | | | | | | 7EB781588N2705342 |
| -60 | 0 | -60 | Monthly Billing | | | sales@instapage.com | Closed | U.S. Business Verified | billing@paypal.com | Open Premier or Business | U.S. Business Verified | | 5J995468EL166000H |
| 60 | 0 | 60 | | | | | | | | | | | 05641970CM0042450 |
| -2,135.90 | 0 | -2,135.90 | | | | ... | | | | | | | 8PG714920B6349406 |
| 2,200.00 | -64.1 | 2,135.90 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | | 1SB6443217509093M |
| -50 | 0 | -50 | | | | sales@instapage.com | Closed | U.S. Business Verified | advertisers@stumbleupon.com | Open Premier or Business | U.S. Business Verified | | 0BE7534158570530B |
| 50 | 0 | 50 | | | | ... | | | | | | | 0F307188TF944501N |
| -80 | 0 | -80 | | | | ... | | | | | | | 1FE42954G2261452J |

EXC001794

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -20 | 0 | -20 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@originatelabs.com | Open Premier or Business | U.S. Business Verified | | 26770448XM2485643 |
| 100 | 0 | 100 | | | | billing@submitedge.com | Open Premier or Business | Indian Business Verified | | | | | 9V8137783C393833F |
| -544 | 0 | -544 | | | | ... | | | | | | | 9J3890307S2371623 |
| 544 | 0 | 544 | | | | billing@submitedge.com | Open Premier or Business | Indian Business Verified | | | | | 2W780149A4437025S |
| -10 | 0 | -10 | Chris, Thanks for taking the time to watch it man. Hopefully you found a few things in there that you liked. Take it Easy. -Tyson Quick | | | sales@instapage.com | Closed | U.S. Business Verified | chris.coleman311@gmail.com | Open | U.S. Personal Unverified | | 7EK8422840170901K |
| 10 | 0 | 10 | | | | ... | | | | | | | 33837537PD263590U |
| -10 | -0.59 | -10.59 | Ty, Thanks for taking the time to watch it man. Hopefully you found a few things in there that you liked. Take it Easy :) -Tyson Quick | | | sales@instapage.com | Closed | U.S. Business Verified | ty@typalmer.com | Open Premier or Business | U.S. Business Verified | | 9RM55266RA265925N |
| 10.57 | 0 | 10.57 | | | | ... | | | | | | | 5TD50773B7859884N |
| -985 | 0 | -985 | | | | ... | | | | | | | 94C76766H11547202 |
| 615 | -18.14 | 596.86 | | | | williamtheilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | | 3WL67703UY6494721 |
| 400 | -11.9 | 388.1 | | | | williamtheilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | | 45R17543EJ731032S |
| -791 | 0 | -791 | | | | ... | | | | | | | 2VM479547J494120U |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 815 | -23.94 | 791.06 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | | 2GH51350X51953434 |
| -35.45 | 0 | -35.45 | | | | sales@instapage.com | Closed | U.S. Business Verified | customerservice@invisiblechildren.com | Open Premier or Business | | | 86M4372151859002P |
| 35.45 | 0 | 35.45 | | | | ... | | | | | | | 2DJ35236UN1027433 |
| -100 | 0 | -100 | Final amount. | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@xhtmlchop.com | Open Premier or Business | Indian Business Verified | | 8ED82993KP917232X |
| 100 | 0 | 100 | | | | ... | | | | | | | 3WL17421DF714073D |
| -60 | 0 | -60 | Monthly Billing | | | sales@instapage.com | Closed | U.S. Business Verified | billing@paypal.com | Open Premier or Business | U.S. Business Verified | | 6XJ20896VF104340F |
| 60 | 0 | 60 | | | | ... | | | | | | | 10A09212TK228360V |
| -5 | 0 | -5 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | | 2L443238201943513 |
| 5 | 0 | 5 | | | | ... | | | | | | | 3Y1885980S7659509 |

EXC001796

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -65.22 | 0 | -65.22 | | | | sales@instapage.com | Closed | U.S. Business Verified | payments@namecheap.com | Open Premier or Business | | 9PV67171E9905822U |
| 65.22 | 0 | 65.22 | | | | ... | | | | | | 45F87321VP467202M |
| -12 | 0 | -12 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@automattic.com | Open Premier or Business | | 03S68425GE396790U |
| 12 | 0 | 12 | | | | ... | | | | | | 0MA77810D1048972J |
| -5 | 0 | -5 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 1V614442N8252321J |
| 5 | 0 | 5 | | | | ... | | | | | | 23U64754Y1739733T |
| -5 | 0 | -5 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 60170436VC508074C |
| 5 | 0 | 5 | | | | ... | | | | | | 0P5094219X348535P |

EXC001797

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -5 | 0 | -5 | | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 3U292701JF669712T |
| 5 | 0 | 5 | | | | | ... | | | | | | 8F778213YH572052V |
| -5 | 0 | -5 | | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 2H923989860068019 |
| 5 | 0 | 5 | | | | | ... | | | | | | 3AR74995DN773411G |
| -5 | 0 | -5 | | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 1YP59249VJ366352W |
| 5 | 0 | 5 | | | | | ... | | | | | | 0PY95542WC126081X |
| -5 | 0 | -5 | | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 5X273738AU301543F |

EXC001798

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 0 | 5 | | | | ... | | | | | 5NY278417 S408024H |
| -5 | 0 | -5 | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@fiv err.com | Open Premier or Business | Israeli Business Verified | 5TD48383G 9480712C |
| 5 | 0 | 5 | | | | ... | | | | | 7F3912345 V140260J |
| -5 | 0 | -5 | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@fiv err.com | Open Premier or Business | Israeli Business Verified | 12419931G 9674200R |
| 5 | 0 | 5 | | | | ... | | | | | 7VY787943 L173004M |
| -544 | 0 | -544 | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@xh tmlchop.co m | Open Premier or Business | Indian Business Verified | 53S84776T 18252127 |
| 544 | 0 | 544 | | | | ... | | | | | 1U696454C C1566020 |
| -5 | 0 | -5 | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@fiv err.com | Open Premier or Business | Israeli Business Verified | 5X0838596 D1629433 |

EXC001799

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 0 | 5 | | | | ... | | | | | 7PG610923R611014B |
| -5 | 0 | -5 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified |
| | | | | | | | | | | | 1VD072326L361192K |
| 5 | 0 | 5 | | | | ... | | | | | 4R970476EY226425J |
| -5 | 0 | -5 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified |
| | | | | | | | | | | | 3GY42471DY038374H |
| 5 | 0 | 5 | | | | ... | | | | | 3J6708777U886405B |
| -5 | 0 | -5 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified |
| | | | | | | | | | | | 6DS88239U07809530 |
| 5 | 0 | 5 | | | | ... | | | | | 4P9883689G789463J |

EXC001800

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -5 | 0 | -5 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 6T695347EE562315K |
| 5 | 0 | 5 | | | | ... | | | | | | 5YH08553MV633105W |
| -5 | 0 | -5 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 6N381323XL668254M |
| 5 | 0 | 5 | | | | ... | | | | | | 63X20537A2410514B |
| -5 | 0 | -5 | | | | | | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | | 42M52026DK978925V |
| -100 | -0.5 | -100.5 | Thanks Again Adrian! | | | sales@instapage.com | Closed | U.S. Business Verified | rockablethemes@gmail.com | Open Premier or Business | Romanian Premier Verified | 8RH320487K688932X |
| 100.5 | 0 | 100.5 | | | | ... | | | | | | 8AX86576392058323 |
| -39.99 | 0 | -39.99 | | | | sales@instapage.com | Closed | U.S. Business Verified | tib_lm@yahoo.com | Open Premier or Business | Romanian Premier Verified | 5HS413993X909210H |
| 39.99 | 0 | 39.99 | | | | ... | | | | | | 8UT38111K6599535V |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -5 | 0 | -5 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 3DA04082D07975637 |
| 5 | 0 | 5 | | | | ... | | | | | | 95J508015X0699514 |
| -75.48 | 0 | -75.48 | | | | sales@instapage.com | Closed | U.S. Business Verified | payments@namecheap.com | Open Premier or Business | | 6WA5845143539032J |
| 75.48 | 0 | 75.48 | | | | ... | | | | | | 6TN20141UM308245L |
| -10 | 0 | -10 | | | | sales@instapage.com | Closed | U.S. Business Verified | sikesmedia@gmail.com | Open Premier or Business | U.S. Business Verified | 5GN080141N9204257 |
| 1.23 | 0 | 1.23 | | | | ... | | | | | | 6BK399461H2034351 |
| -1,630.00 | 0 | -1,630.00 | | | | ... | | | | | | 78A49389EM968261J |
| 1,000.00 | -29.3 | 970.7 | | | | williamtheilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 5U127159CV8566907 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -5 | 0 | -5 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 5XV438924B209745B |
| 5 | 0 | 5 | | | | ... | | | | | | 63C86521M4809291M |
| -5 | 0 | -5 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 2AE42117CS162011A |
| -5 | 0 | -5 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 10L81871VU299083V |
| -5 | 0 | -5 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 25J68747PH220871H |
| -10 | 0 | -10 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 21T545324L3439037 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -5 | 0 | -5 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 6CW21443N12798030 |
| -5 | 0 | -5 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 3C939358N26274121 |
| 720 | -21.18 | 698.82 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 4NN66290J8413192S |
| -1,015.00 | 0 | -1,015.00 | | | | ... | | | | | | 30A44988LM362694Y |
| 1,050.00 | -30.75 | 1,019.25 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 6LU525307F062581X |
| -50 | 0 | -50 | | | | sales@instapage.com | Closed | U.S. Business Verified | advertisers@stumbleupon.com | Open Premier or Business | U.S. Business Verified | 4YP52970J2260592L |
| 30.95 | 0 | 30.95 | | | | ... | | | | | | 9F463238HS7651254 |
| -1,400.00 | 0 | -1,400.00 | | | | ... | | | | | | 0TU40298JE4203535 |

EXC001804

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -50 | 0 | -50 | | | | sales@instapage.com | Closed | U.S. Business Verified | advertisers@stumbleupon.com | Open Premier or Business | U.S. Business Verified | 44N60250V6853061W |
| 11.98 | 0 | 11.98 | | | | ... | | | | | | 22R36738UY055603E |
| 1,500.00 | -43.8 | 1,456.20 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 27X4543854869172V |
| -897 | 0 | -897 | | | | ... | | | | | | 7BW84498LR5801213 |
| 925 | -27.13 | 897.87 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 5BV618125G507573Y |
| -11.98 | 0 | -11.98 | | | | ... | | | | | | 3B924420YU254183D |
| 11.98 | 0 | 11.98 | Paypal Refund | | | payments@namecheap.com | Open Premier or Business | U.S. Business Verified | | | | 256821954K765164G |
| -59.08 | 0 | -59.08 | | | | sales@instapage.com | Closed | U.S. Business Verified | payments@namecheap.com | Open Premier or Business | | 7U6434970U475820M |
| 59.08 | 0 | 59.08 | | | | ... | | | | | | 9RL87842M88047915 |
| -5.99 | 0 | -5.99 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@godaddy.com | Open Premier or Business | U.S. Business Verified | 93M02837TW249405B |

EXC001805

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.99 | 0 | 5.99 | | | | ... | | | | | | 8N2162793 0381710Y |
| -60 | 0 | -60 | Monthly Billing | | | sales@inst apage.com | Closed | U.S. Business Verified | billing@pa ypal.com | Open Premier or Business | U.S. Business Verified | 77K22610P N4694537 |
| 60 | 0 | 60 | | | | ... | | | | | | 0K169715F 8955370T |
| -100 | 0 | -100 | | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@en vato.com | Open Premier or Business | | 4FN85494G 48152422 |
| 96.4 | 0 | 96.4 | | | | ... | | | | | | 1T908282D 1580322V |
| -870 | 0 | -870 | | | | ... | | | | | | 7GN12645 WN400811 L |
| 900 | -26.4 | 873.6 | | | | williamthet ilman@gm ail.com | Open Premier or Business | U.S. Business Unverified | sales@joun ce.com | Closed | U.S. Business Verified | 9P787745A V7160359 |
| -10.87 | 0 | -10.87 | | | | sales@inst apage.com | Closed | U.S. Business Verified | payments @namech eap.com | Open Premier or Business | | 7CC75047B F757763F |
| 10.87 | 0 | 10.87 | | | | ... | | | | | | 56612377X F742643M |
| -50 | -0.25 | -50.25 | | | | sales@inst apage.com | Closed | U.S. Business Verified | piedro.moli nero@gma il.com | Open Premier or Business | Cypriot Premier Verified | 52K39592Y J653002X |

EXC001806

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 50.25 | 0 | 50.25 | | | | ... | | | | 34C87303NA813432L |
| -50 | -0.25 | -50.25 | Here is the first half, email me once you've put the paragraph up and I will send the other half. Thanks Piedro :) | | | sales@instapage.com | Closed | U.S. Business Verified | piedro.molinero@gmail.com | Open Premier or Business | Cypriot Premier Verified | 4X05152148083083N |
| 50.25 | 0 | 50.25 | | | | ... | | | | | | 5L985263CH095184X |
| -31.1 | 0 | -31.1 | Thank you for continuing to promote and help InstaPage grow. As we grow we'll be able to put more resources into our affiliate program and promotional tools. We thank you for your ongoing patience.  You've been PAID :) Sincerely, Tyson Quick | | | sales@instapage.com | Closed | U.S. Business Verified | support@boomeranggmarketinggroup.com | Open Premier or Business | U.S. Business Verified | 6DK36955PC9695613 |
| 31.1 | 0 | 31.1 | | | | ... | | | | | | 4VB81554KW253512K |
| -11.5 | 0 | -11.5 | Thank you for continuing to promote and help InstaPage grow. As we grow we'll be able to put more resources into our affiliate program and promotional tools. We thank you for your ongoing patience.  You've been PAID :) Sincerely, Tyson Quick | | | sales@instapage.com | Closed | U.S. Business Verified | bandersohn@yahoo.com | Open Premier or Business | U.S. Premier Verified | 2M266916M45098735 |
| 11.5 | 0 | 11.5 | | | | ... | | | | | | 28A91151M52345711 |
| -21 | 0 | -21 | Thank you for continuing to promote and help InstaPage grow. As we grow we'll be able to put more resources into our affiliate program and promotional tools. We thank you for your ongoing patience.  You've been PAID :) Sincerely, Tyson Quick | | | sales@instapage.com | Closed | U.S. Business Verified | tim.coe187@yahoo.com | Open Premier or Business | U.S. Business Verified | 74K16149FG5876441 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 0 | 21 | | | | ... | | | | | 883006202U945844S |
| -27 | 0 | -27 | Thank you for continuing to promote and help InstaPage grow. As we grow we'll be able to put more resources into our affiliate program and promotional tools. We thank you for your ongoing patience.  You've been PAID :) Sincerely, Tyson Quick | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@ianternetmedia.com | Open Premier or Business | U.S. Business Verified | 7NX46596UW283724W |
| 27 | 0 | 27 | | | | ... | | | | | 88541080DJ4747046 |
| -78 | 0 | -78 | Thank you for continuing to promote and help InstaPage grow. As we grow we'll be able to put more resources into our affiliate program and promotional tools. We thank you for your ongoing patience.  You've been PAID :) Sincerely, Tyson Quick | | | sales@instapage.com | Closed | U.S. Business Verified | docmagi@docmagi.com | Open Premier or Business | U.S. Business Verified | 32C90826FC5118646 |
| 78 | 0 | 78 | | | | ... | | | | | 7KR20031T9026952V |
| -10 | 0 | -10 | Thank you for continuing to promote and help InstaPage grow. As we grow we'll be able to put more resources into our affiliate program and promotional tools. We thank you for your ongoing patience.  You've been PAID :) Sincerely, Tyson Quick | | | sales@instapage.com | Closed | U.S. Business Verified | postsalot@gmail.com | Open Premier or Business | U.S. Business Verified | 5N615725715963444 |
| 10 | 0 | 10 | | | | ... | | | | | 8L057812S40531154 |

EXC001808

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -124.2 | 0 | -124.2 | Thank you for continuing to promote and help InstaPage grow. As we grow we'll be able to put more resources into our affiliate program and promotional tools. We thank you for your ongoing patience.  You've been PAID :) Sincerely, Tyson Quick | | | sales@instapage.com | Closed | U.S. Business Verified | david.sammon@yahoo.com | Open Premier or Business | U.S. Business Verified | 74X52936GN810962V |
| 123.3 | 0 | 123.3 | | | | ... | | | | | | 17446186PA438361H |
| -1,050.00 | 0 | -1,050.00 | | | | ... | | | | | | 7C170391MN5264008 |
| -17 | 0 | -17 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@envato.com | Open Premier or Business | | 4SC855951D032433B |
| 1,100.00 | -32.2 | 1,067.80 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 9W5354725Y9518525 |
| -30 | 0 | -30 | | | | sales@instapage.com | Closed | U.S. Business Verified | advertisers@stumbleupon.com | Open Premier or Business | U.S. Business Verified | 0C298340NM2572300 |
| -2,300.00 | 0 | -2,300.00 | | | | ... | | | | | | 2HF85739JM483342B |
| 2,400.00 | -69.9 | 2,330.10 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 5XH7749777418994X |

EXC001809

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -20 | 0 | -20 | | | | sales@instapage.com | Closed | U.S. Business Verified | advertisers@stumbleupon.com | Open Premier or Business | U.S. Business Verified | 5PF68911CN0820453 |
| 20 | 0 | 20 | | | | ... | | | | | | 2A794318HR412972E |
| -4.99 | 0 | -4.99 | | | | sales@instapage.com | Closed | U.S. Business Verified | contact@article5i.com | Open Premier or Business | Australian Business Verified | 2NN74351P5540852H |
| 4.99 | 0 | 4.99 | | | | ... | | | | | | 7HL953962D5630257 |
| -60 | 0 | -60 | Monthly Billing | | | sales@instapage.com | Closed | U.S. Business Verified | billing@paypal.com | Open Premier or Business | U.S. Business Verified | 4TP47807LP111451S |
| 55.1 | 0 | 55.1 | | | | ... | | | | | | 0GA422382B015511K |
| -1,160.00 | 0 | -1,160.00 | | | | ... | | | | | | 3BJ79094SL2892309 |
| 1,200.00 | -35.1 | 1,164.90 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 4FN657727K565950A |

EXC001810

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -20 | 0 | -20 | | | | sales@instapage.com | Closed | U.S. Business Verified | advertisers@stumbleupon.com | Open Premier or Business | U.S. Business Verified | 4CW74034TK117332H |
| 11.15 | 0 | 11.15 | | | | ... | | | | | | 1UT00776M3952750H |
| -10 | 0 | -10 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@envato.com | Open Premier or Business | | 94281576F0329362T |
| -600 | 0 | -600 | | | | ... | | | | | | 7SH08350CJ783164J |
| -12 | 0 | -12 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@automattic.com | Open Premier or Business | | 6YH30270Y69664524 |
| 650 | -19.15 | 630.85 | | | | williamthethilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 3DU62054DE037842M |
| -27 | 0 | -27 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@envato.com | Open Premier or Business | | 2K961732W62431501 |

EXC001811

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | 0 | 27 | | | | ... | | | | | | 4YB500733G345272J |
| -6 | 0 | -6 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@envato.com | Open Premier or Business | | 70G67884E19912116 |
| 6 | 0 | 6 | | | | ... | | | | | | 1V3964198Y798244H |
| -10 | 0 | -10 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@envato.com | Open Premier or Business | | 98H59873WB3743112 |
| 9.85 | 0 | 9.85 | | | | ... | | | | | | 5PE14638LP0636205 |
| -632 | 0 | -632 | | | | ... | | | | | | 80S54497YY012340D |
| 650 | -19.15 | 630.85 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 3W082994U76940343 |
| -570 | 0 | -570 | | | | ... | | | | | | 1MY18778J7467223U |

EXC001812

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -11 | 0 | -11 | | | | sales@inst apage.com | Closed | U.S. Business Verified | paypal@en vato.com | Open Premier or Business | | | 98035600D N509803K |
| 600 | -17.7 | 582.3 | | | | williamthet ilman@gm ail.com | Open Premier or Business | U.S. Business Unverified | sales@joun ce.com | Closed | U.S. Business Verified | 34X68744 WT363842 C |
| -13 | 0 | -13 | Dear InstaPage Affiliate, We apologize for the delay in getting you hard earned commission paid - our automatic payout system was not working as intended. This is still no excuse for not getting your commission into your bank account sooner! We hope you can forgive us. Thank you for promoting Us! | | | sales@inst apage.com | Closed | U.S. Business Verified | postsalot@ gmail.com | Open Premier or Business | U.S. Business Verified | 754889619 T3750222 |
| 13 | 0 | 13 | | | | ... | | | | | | 374225241 K9116450 |
| -10.5 | 0 | -10.5 | Dear InstaPage Affiliate, We apologize for the delay in getting you hard earned commission paid - our automatic payout system was not working as intended. This is still no excuse for not getting your commission into your bank account sooner! We hope you can forgive us. Thank you for promoting Us! | | | sales@inst apage.com | Closed | U.S. Business Verified | designer@ eloot.info | Open Premier or Business | Indian Premier Verified | 2EH561286 V717140F |
| 10.5 | 0 | 10.5 | | | | ... | | | | | | 8UF29619B R4441621 |

EXC001813

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -91.4 | 0 | -91.4 | Dear InstaPage Affiliate, We apologize for the delay in getting you hard earned commission paid - our automatic payout system was not working as intended. This is still no excuse for not getting your commission into your bank account sooner! We hope you can forgive us. Thank you for promoting Us! | | sales@instapage.com | Closed | U.S. Business Verified | docmagi@docmagi.com | Open Premier or Business | U.S. Business Verified | 5XT08895M05083503 |
| 91.4 | 0 | 91.4 | | | ... | | | | | | 2D291059C4543471E |
| -23.5 | 0 | -23.5 | Dear InstaPage Affiliate, We apologize for the delay in getting you hard earned commission paid - our automatic payout system was not working as intended. This is still no excuse for not getting your commission into your bank account sooner! We hope you can forgive us. Thank you for promoting Us! | | sales@instapage.com | Closed | U.S. Business Verified | paypal@iainternetmedia.com | Open Premier or Business | U.S. Business Verified | 3M50114410424850X |
| 23.5 | 0 | 23.5 | | | ... | | | | | | 25N844111T972611D |
| -136.2 | 0 | -136.2 | Dear InstaPage Affiliate,   We apologize for the delay in getting you hard earned commission paid - our automatic payout system was not working as intended. This is still no excuse for not getting your commission into your bank account sooner! We hope you can forgive us.  Thank you for promoting Us! | | sales@instapage.com | Closed | U.S. Business Verified | david.sammon@yahoo.com | Open Premier or Business | U.S. Business Verified | 32P106556W975293F |
| 135.24 | 0 | 135.24 | | | ... | | | | | | 2PE781386L0545400 |
| -1,102.00 | 0 | -1,102.00 | | | ... | | | | | | 18J093280V497720P |

EXC001814

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,100.00 | -32.2 | 1,067.80 | | | | williamtheilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 06545802SB149630P |
| -1,400.00 | 0 | -1,400.00 | | | | ... | | | | | | 3T098504LS617233R |
| 982.78 | -28.8 | 953.98 | | | | manerasarah@gmail.com | Open Premier or Business | U.S. Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | 4PU95316VL688944M |
| -71.12 | 0 | -71.12 | | | | sales@instapage.com | Closed | U.S. Business Verified | payments@namecheap.com | Open Premier or Business | | 9TW50618WD366510R |
| -30 | 0 | -30 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@envato.com | Open Premier or Business | | 6WY43796YH209935U |
| 600 | -17.7 | 582.3 | | | | williamtheilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 1LD01447TS881514R |
| -60 | 0 | -60 | Monthly Billing | | | sales@instapage.com | Closed | U.S. Business Verified | billing@paypal.com | Open Premier or Business | U.S. Business Verified | 68321413YL9265042 |
| 60 | 0 | 60 | | | | ... | | | | | | 5BN6574593248500P |
| -12.15 | 0 | -12.15 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@godaddy.com | Open Premier or Business | U.S. Business Verified | 7T366642E97226901 |
| 12.15 | 0 | 12.15 | | | | ... | | | | | | 3N499991SN499974L |

EXC001815

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -12 | 0 | -12 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@automattic.com | Open Premier or Business | | 3JL43589US033410R |
| 12 | 0 | 12 | | | | ... | | | | | | 60261200PF5204130 |
| -12 | 0 | -12 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@automattic.com | Open Premier or Business | | 03483405K6439950Y |
| 7.73 | 0 | 7.73 | | | | ... | | | | | | 5DM85339U29478403 |
| -40 | 0 | -40 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@envato.com | Open Premier or Business | | 6XY72144HA403324K |
| -1,100.00 | 0 | -1,100.00 | | | | ... | | | | | | 67W91294G7401470D |
| 200 | 0 | 200 | | | | manerasarah@gmail.com | Open Premier or Business | U.S. Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | 3NG24273BP956984V |
| 900 | 0 | 900 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 6W998562TW6129444 |
| -1,000.00 | 0 | -1,000.00 | | | | ... | | | | | | 6Y2613025N6737402 |
| 1,000.00 | 0 | 1,000.00 | | | | manerasarah@gmail.com | Open Premier or Business | U.S. Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | 0ND92631GU125325S |
| -1,000.00 | 0 | -1,000.00 | | | | ... | | | | | | 6E607611M1090791F |
| 600 | 0 | 600 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 01D03340CK610504P |

EXC001816

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -10 | 0 | -10 | | | | sales@instapage.com | Closed | U.S. Business Verified | donations@wikimedia.org | Open Premier or Business | U.S. Business Verified | 2SB85074WB2178809 |
| 400 | 0 | 400 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 5PH93029XR594921A |
| -40.46 | 0 | -40.46 | | | | sales@instapage.com | Closed | U.S. Business Verified | payments@namecheap.com | Open Premier or Business | | 8KY96514UG171330C |
| -10.16 | 0 | -10.16 | | | | sales@instapage.com | Closed | U.S. Business Verified | payments@namecheap.com | Open Premier or Business | | 7CY71423X58702702 |
| 108.33 | -3.44 | 104.89 | | | | kevinpottersa@gmail.com | Open Premier or Business | U.S. Business Verified | sales@instapage.com | Closed | U.S. Business Verified | 3F108914P54660421 |
| -1,300.00 | 0 | -1,300.00 | | | | ... | | | | | | 6LN4679577126014W |
| 700 | 0 | 700 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 6J63418205840114P |
| 600 | 0 | 600 | | | | manerasarah@gmail.com | Open Premier or Business | U.S. Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | 9G787612YG7620411 |
| -2,149.00 | 0 | -2,149.00 | | | | ... | | | | | | 0MK29128LV598914J |
| 1,099.00 | 0 | 1,099.00 | | | | manerasarah@gmail.com | Open Premier or Business | U.S. Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | 6WN824926C504835L |

EXC001817

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,050.00 | 0 | 1,050.00 | | | | williamthet ilman@gm ail.com | Open Premier or Business | U.S. Business Unverified | sales@joun ce.com | Closed | U.S. Business Verified | 5B137313S L091363G |
| -10.16 | 0 | -10.16 | | | | sales@inst apage.com | Closed | U.S. Business Verified | payments @nameche ap.com | Open Premier or Business | | 6X737888D B035415E |
| 10.16 | 0 | 10.16 | | | | ... | | | | | | 9SN80351 MP550393 K |
| -5 | 0 | -5 | | | | sales@inst apage.com | Closed | U.S. Business Verified | donations @wikimedi a.org | Open Premier or Business | U.S. Business Verified | 8LC984335 G327740K |
| 5 | 0 | 5 | | | | ... | | | | | | 7F422569P 7863303G |
| -650 | 0 | -650 | | | | ... | | | | | | 78V92462F 1534971H |
| 150 | 0 | 150 | | | | manerasar ah@gmail. com | Open Premier or Business | U.S. Premier Verified | sales@joun ce.com | Closed | U.S. Business Verified | 2DP46321P X3093635 |
| 500 | 0 | 500 | | | | williamthet ilman@gm ail.com | Open Premier or Business | U.S. Business Unverified | sales@joun ce.com | Closed | U.S. Business Verified | 5DW59373 JP4473517 |
| -300 | 0 | -300 | | | | ... | | | | | | 5JV64601V G975772P |
| 300 | 0 | 300 | | | | williamthet ilman@gm ail.com | Open Premier or Business | U.S. Business Unverified | sales@joun ce.com | Closed | U.S. Business Verified | 64M85356 WA708520 N |

EXC001818

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -60 | 0 | -60 | Monthly Billing | | | sales@instapage.com | Closed | U.S. Business Verified | billing@paypal.com | Open Premier or Business | U.S. Business Verified | | 81992973AS907912E |
| 60 | 0 | 60 | | | | ... | | | | | | | 93269252S13213240 |
| -550 | 0 | -550 | | | | ... | | | | | | | 8Y690859F8709334B |
| 550 | 0 | 550 | | | | manerasarah@gmail.com | Open Premier or Business | U.S. Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | | 9LK16923PB144264B |
| -450 | 0 | -450 | | | | ... | | | | | | | 81D59029CS9705220 |
| 450 | 0 | 450 | | | | williamtheilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | | 2LG419774V0529606 |
| -1,400.00 | 0 | -1,400.00 | | | | ... | | | | | | | 0PP98923WS844721E |
| 350 | 0 | 350 | | | | manerasarah@gmail.com | Open Premier or Business | U.S. Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | | 6HF11117UV911074L |
| 1,050.00 | 0 | 1,050.00 | | | | williamtheilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | | 8D269537MM916501R |
| -980 | 0 | -980 | | | | ... | | | | | | | 00P76509FN012014A |
| -20 | 0 | -20 | | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@envato.com | Open Premier or Business | | | 6BX60873CD752500V |
| 500 | 0 | 500 | | | | manerasarah@gmail.com | Open Premier or Business | U.S. Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | | 2ED52921Y1886413J |
| 500 | 0 | 500 | | | | williamtheilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | | 4GC31370HX077250G |

EXC001819

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -850 | 0 | -850 | | | | ... | | | | | 2P028134EA1679720 |
| 850 | 0 | 850 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 6SB18674LX711391X |
| -1,510.00 | 0 | -1,510.00 | | | | ... | | | | | 9KP20310EA5361717 |
| 1,300.00 | 0 | 1,300.00 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 0DE35302P9954024N |
| 210 | 0 | 210 | | | | manerasarah@gmail.com | Open Premier or Business | U.S. Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | 09853123YK226902L |
| -600 | 0 | -600 | | | | ... | | | | | 8BA16191HK227342H |
| 600 | 0 | 600 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 6UR02453W1895871Y |
| -1,550.00 | 0 | -1,550.00 | | | | ... | | | | | 9FV22243FW8086121 |
| 650 | 0 | 650 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 0TU20242VX640390M |
| 900 | 0 | 900 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 0TW437006S367113C |
| -1,250.00 | 0 | -1,250.00 | | | | ... | | | | | 0VD30524GY3205806 |
| 1,250.00 | 0 | 1,250.00 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 2YF939505X556701T |
| -540 | 0 | -540 | | | | ... | | | | | 7UA324492P488200E |
| -60 | 0 | -60 | Monthly Billing | | | sales@instapage.com | Closed | U.S. Business Verified | billing@paypal.com | Open Premier or Business | U.S. Business Verified | 1VB97360391625309 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 600 | 0 | 600 | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 5FS989386P548953Y |
| -1,100.00 | 0 | -1,100.00 | | ... | | | | | | 58U25530ED400024T |
| 1,100.00 | 0 | 1,100.00 | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 0L254762503365304 |
| -12.5 | 0 | -12.5 | | sales@instapage.com | Closed | U.S. Business Verified | kashif.iqbal.khan@hotmail.com | Restricted High | Canadian Premier Verified | 14818152H75234243 |
| 12.5 | 0 | 12.5 | | ... | | | | | | 9GV11457AG940873C |
| -750 | 0 | -750 | | ... | | | | | | 22B19281JM561110A |
| 750 | 0 | 750 | Enter a personal message to your recipient. | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 7TC20859FU9797835 |
| -650 | 0 | -650 | | ... | | | | | | 6NY62767SB7880310 |
| 650 | 0 | 650 | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 1GE26939KN897214N |
| -800 | 0 | -800 | | ... | | | | | | 3K100780WE792920G |
| 800 | 0 | 800 | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 4ED7667082282411H |
| -1 | 0 | -1 | | sales@instapage.com | Closed | U.S. Business Verified | XSIG | | | 40G86651PE835373U |
| -1 | 0 | -1 | | sales@instapage.com | Closed | U.S. Business Verified | XSIG | | | 4GU04668H2567254Y |

EXC001821

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -14.98 | 0 | -14.98 | | | ... | | | | | | 5J7457635 X8829251 |
| -650 | 0 | -650 | | | ... | | | | | | 49W55113 LD1237304 |
| -400 | 0 | -400 | | | ... | | | | | | 19V48039N Y7777353 |
| 650 | 0 | 650 | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 1TJ67470T9 713153A |
| 14.98 | 0 | 14.98 | Markus Rothkranz affiliate payment | | orders@markusproducts.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 49G375807 L4568635 |
| 400 | 0 | 400 | | | jamesmithman@gmail.com | Open Premier or Business | U.S. Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | 4NR683579 D2495217 |
| -900 | 0 | -900 | | | | | | | | | 0VM03861 EJ797472F |
| 900 | 0 | 900 | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 56M97464J 6241325T |
| -60 | 0 | -60 | Monthly Billing | | sales@instapage.com | Closed | U.S. Business Verified | billing@paypal.com | Open Premier or Business | U.S. Business Verified | 5D345442V 57899134 |
| 59.47 | 0 | 59.47 | | | ... | | | | | | 4GS01342R 5163893T |
| -520 | 0 | -520 | | | | | | | | | 037712667 T732235C |
| 520 | 0 | 520 | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 2A546694E D564590K |
| -950 | 0 | -950 | | | ... | | | | | | 0SV761424 E8952206 |
| 950 | 0 | 950 | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 3DM46196 LV7190606 |

EXC001822

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -700 | 0 | -700 | | | | ... | | | | | | 37F50284GG902274N |
| 700 | 0 | 700 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 1T361834FW172550R |
| -650 | 0 | -650 | | | | ... | | | | | | 6VJ052414M926881A |
| 650 | 0 | 650 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 05K01509WM419092M |
| -1,190.00 | 0 | -1,190.00 | | | | ... | | | | | | 28150955JD354672P |
| 800 | 0 | 800 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 05D48163T51523152 |
| 350 | 0 | 350 | | | | jamesmithman@gmail.com | Open Premier or Business | U.S. Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | 0X649706W4611913E |
| -60 | 0 | -60 | Monthly Billing | | | sales@instapage.com | Closed | U.S. Business Verified | billing@paypal.com | Open Premier or Business | U.S. Business Verified | 1VP96516RD992821V |
| 0.01 | 0 | 0.01 | | | | ... | | | | | | 4L5746937F712670X |
| -1,102.00 | 0 | -1,102.00 | | | | ... | | | | | | 1VK27087AE767400N |
| 1,200.00 | 0 | 1,200.00 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 9VL30843NS706343B |
| -920 | 0 | -920 | | | | ... | | | | | | 9EU15869JF964824E |
| 21.5 | 0 | 21.5 | | | | blackballoons@live.com | Open | U.S. Personal Unverified | sales@jounce.com | Closed | U.S. Business Verified | 92V18901C4591521H |
| 900 | 0 | 900 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 5NM635768P619360A |
| -400 | 0 | -400 | | | | ... | | | | | | 9CW1437114131650F |

EXC001823

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 401 | 0 | 401 | | | | jamesmithman@gmail.com | Open Premier or Business | U.S. Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | 42343198TR0299825 |
| -700 | 0 | -700 | | | | ... | | | | | | 4XL313212S1495325 |
| 700 | 0 | 700 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 8E074409JV3034448 |
| 0.02 | 0 | 0.02 | | | | ... | | | | | | 71F90647H1485192J |
| -60 | 0 | -60 | Monthly Billing | | | sales@instapage.com | Closed | U.S. Business Verified | billing@paypal.com | Open Premier or Business | U.S. Business Verified | 9S440886ED925730T |
| 30 | 0 | 30 | | | | ... | | | | | | 50G83547H0438014B |
| -605.66 | 0 | -605.66 | | | | ... | | | | | | 45A77963AL436642M |
| 55 | 0 | 55 | | | | blackballoons@live.com | Open | U.S. Personal Unverified | sales@jounce.com | Closed | U.S. Business Verified | 05F76679CN571161D |
| 415 | 0 | 415 | | | | jamesmithman@gmail.com | Open Premier or Business | U.S. Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | 85381302AM335410T |
| -1,850.00 | 0 | -1,850.00 | | | | ... | | | | | | 5JM617062M113832V |
| -43 | -1 | -44 | | | | XPIN | | | | | | 6D505653JM427273W |
| 44 | 0 | 44 | | | | | | | | | | 5F366170E0187420V |
| -1 | 0 | -1 | | | | ... | | | | | | 3P281854J01398023 |
| -44 | 0 | -44 | | | | ... | | | | | | 72334754VB4499339 |
| -44 | 0 | -44 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | 77Y18564TE1373534 |

EXC001824

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,500.00 | 0 | 1,500.00 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | | 6L973736P97294254 |
| 40 | 0 | 40 | | | | info@docmagic.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | | 6H517785D2641445J |
| -20.32 | 0 | -20.32 | | | | sales@instapage.com | Closed | U.S. Business Verified | payments@namecheap.com | Open Premier or Business | | | 47854248JP283641T |
| 539.97 | 0 | 539.97 | | | | williamthetilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | | 7RG87260B71404849 |
| -600 | 0 | -600 | | | | ... | | | | | | | 2L942008F1282703D |
| 600 | 0 | 600 | | | | info@docmagic.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | | 8N733724RU227702W |
| 0.01 | 0 | 0.01 | | | | ... | | | | | | | 77U119562M4317045 |
| -60 | 0 | -60 | Monthly Billing | | | sales@instapage.com | Closed | U.S. Business Verified | billing@paypal.com | Open Premier or Business | U.S. Business Verified | | 8PW32326HG121413F |
| 58.99 | 0 | 58.99 | | | | ... | | | | | | | 6D709574JT379524C |
| -123 | -1 | -124 | | | | XPIN | | | | | | | 9ER52693X13341637 |
| 124 | 0 | 124 | | | | ... | | | | | | | 3XD502308L336251A |
| -1 | 0 | -1 | | | | ... | | | | | | | 2KH162657V0047623 |
| -124 | 0 | -124 | | | | ... | | | | | | | 0YJ724633X7858153 |

EXC001825

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -124 | 0 | -124 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | | 8D890638MT379151Y |
| 120 | 0 | 120 | | | | info@docmagi.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | | 39R39000L78818034 |
| -263 | -1 | -264 | | | | XPIN | | | | | | | 04L22534PS578233T |
| 264 | 0 | 264 | | | | ... | | | | | | | 7FK56813GX341191B |
| -1 | 0 | -1 | | | | ... | | | | | | | 4AF65517VG9163228 |
| -264 | 0 | -264 | | | | ... | | | | | | | 4K0111372N276030U |
| -264 | 0 | -264 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | | 83325748T03662229 |
| 160 | 0 | 160 | | | | info@docmagi.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | | 8AK19491YD7026136 |
| -403 | -1 | -404 | | | | XPIN | | | | | | | 8F872158JL889821M |
| 404 | 0 | 404 | | | | ... | | | | | | | 60X54908T3140043W |
| -1 | 0 | -1 | | | | ... | | | | | | | 1SG64619XF369884C |
| -404 | 0 | -404 | | | | ... | | | | | | | 30909779AC709782S |
| -404 | 0 | -404 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | | 22P06715K4572982C |
| 500 | 0 | 500 | | | | info@docmagi.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | | 9LT00770VW175722F |
| -223 | -1 | -224 | | | | XPIN | | | | | | | 7HC48834KY1390526 |
| 224 | 0 | 224 | | | | ... | | | | | | | 4B984441WT847082P |

EXC001826

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -1 | 0 | -1 | | | | ... | | | | | | 2PY681498 R100371E |
| -224 | 0 | -224 | | | | ... | | | | | | 79N23239B 3183732W |
| -224 | 0 | -224 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | 5WV99720 NV492230X |
| -403 | -1 | -404 | | | | XPIN | | | | | | 2P148731 MU030682X |
| 404 | 0 | 404 | | | | ... | | | | | | 56X07637R H830924K |
| -1 | 0 | -1 | | | | ... | | | | | | 0V6910919 D628230R |
| -404 | 0 | -404 | | | | ... | | | | | | 4DD01789 NC727132X |
| -404 | 0 | -404 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | 04P28382U S564171V |
| 625 | 0 | 625 | | | | williamtheilman@gmail.com | Open Premier or Business | U.S. Business Unverified | sales@jounce.com | Closed | U.S. Business Verified | 44J18566V 4360901D |
| -183 | -1 | -184 | | | | XPIN | | | | | | 7LL94350N 7608342K |
| 184 | 0 | 184 | | | | ... | | | | | | 4PL99482D U319903J |
| -1 | 0 | -1 | | | | ... | | | | | | 59D997995 E059213E |
| -184 | 0 | -184 | | | | ... | | | | | | 08R63064H K8055832 |
| -184 | 0 | -184 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | 5CB696376 5069090T |
| 200 | 0 | 200 | | | | info@docmagi.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 61A60657J 5938361N |
| 0.01 | 0 | 0.01 | | | | ... | | | | | | 0E5208442 K095731C |

EXC001827

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -60 | 0 | -60 | Monthly Billing | | | | sales@instapage.com | Closed | U.S. Business Verified | billing@paypal.com | Open Premier or Business | U.S. Business Verified | 5EH22405WK163761N |
| 44.29 | 0 | 44.29 | | | | | ... | | | | | | 2KG01373F2453252S |
| -303 | -1 | -304 | | | | | XPIN | | | | | | 0ST471460C714335G |
| 304 | 0 | 304 | | | | | ... | | | | | | 5B401218W0584453P |
| -1 | 0 | -1 | | | | | ... | | | | | | 0RP89706MY654131N |
| -304 | 0 | -304 | | | | | ... | | | | | | 8DC50602HY0026604 |
| -304 | 0 | -304 | | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | 1TU26657UX416751B |
| 300 | 0 | 300 | | | | | info@docmagi.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 1UJ3902217649184S |
| -323 | -1 | -324 | | | | | XPIN | | | | | | 2RU74989H7006150Y |
| 324 | 0 | 324 | | | | | ... | | | | | | 7EU091632W6083250 |
| -1 | 0 | -1 | | | | | ... | | | | | | 57493251AC448243E |
| -324 | 0 | -324 | | | | | ... | | | | | | 3AY4349026782130N |
| -324 | 0 | -324 | | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | 36C10660VT716425D |
| 130 | 0 | 130 | | | | | info@docmagi.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 2XH891698H3489054 |

EXC001828

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | 0 | 170 | Apr 3rd: 66.94 Apr 5th: 67.64 Apr 8th: 67.64 Apr 9th: refunded Apr 10th: 67.64 Apr 12th: 66.94 Total: 66.94+67.64+67.64+67.64+66.94= 336.8 Spent 150.00 on mailers and program to design banners and logos for company branding.  Sent Jounce 170.00 Apr 12th | | | info@docmagi.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | | 46P24859EB737281D |
| -69 | -20 | -89 | | | | riskmanagement@x.com | Open | U.S. Personal Unverified | | | | | 4FK9269781307035G |
| 66.01 | 0 | 66.01 | | | | ... | | | | | | | 1CR564887L648930R |
| 66.7 | 0 | 66.7 | | | | ... | | | | | | | 70649085H3859331W |
| -60 | 0 | -60 | Monthly Billing | | | sales@instapage.com | Closed | U.S. Business Verified | billing@paypal.com | Open Premier or Business | U.S. Business Verified | | 8VR67606VT739105W |
| 53.99 | 0 | 53.99 | | | | ... | | | | | | | 3831092413788241L |
| 0.01 | 0 | 0.01 | | | | ... | | | | | | | 25E89398XF245331M |
| -343 | -1 | -344 | | | | XPIN | | | | | | | 7LP513174Y1218030 |
| 344 | 0 | 344 | | | | ... | | | | | | | 6X5977377P932650D |
| -1 | 0 | -1 | | | | ... | | | | | | | 2HF14961YM840364P |
| -344 | 0 | -344 | | | | ... | | | | | | | 8JL77366EP3045023 |
| -344 | 0 | -344 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | | 09924049TE107174G |

EXC001829

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | 0 | 350 | Mar 26: 67.64+67.64+66.94=202.22 Mar 27: 67.64 Mar 28: 66.94+67.64+67.64=202.22 Mar 29: 66.94 Mar 31: 66.94 Total: 202.22+67.64+202.22+66.94+66.94=605.96 | | | info@docmagi.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 6MG54011EX333761T |
| -148.88 | 0 | -148.88 | | | | sales@instapage.com | Closed | U.S. Business Verified | payments@namecheap.com | Open Premier or Business | | 7R872819C5553105F |
| 148.88 | 0 | 148.88 | | | | ... | | | | | | 9N8689061C800661A |
| -10.95 | 0 | -10.95 | | | | sales@instapage.com | Closed | U.S. Business Verified | payments@namecheap.com | Open Premier or Business | | 6PY56618UJ9496840 |
| 4.95 | 0 | 4.95 | | | | ... | | | | | | 9X480287B64771739 |
| -243 | -1 | -244 | | | | XPIN | | | | | | 2JX8870590335914W |
| 244 | 0 | 244 | | | | ... | | | | | | 6MR43875KH089354B |
| -1 | 0 | -1 | | | | ... | | | | | | 1NC01308LW519750N |
| -244 | 0 | -244 | | | | ... | | | | | | 55G316041J577005N |
| -244 | 0 | -244 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | 03M82370L95917232 |
| 250 | 0 | 250 | | | | info@docmagi.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 7S626050EU759151D |

EXC001830

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -99 | 0 | -99 | | | sales@instapage.com | Closed | U.S. Business Verified | paypal@panic.com | Open Premier or Business | | | 1VH75724S9834722G |
| 19.58 | 0 | 19.58 | | | ... | | | | | | | 2E138402W1190720X |
| 66.7 | 0 | 66.7 | | | ... | | | | | | | 0B735773769616723 |
| -303 | -1 | -304 | | | XPIN | | | | | | | 9GM40544F63734749 |
| 304 | 0 | 304 | | | ... | | | | | | | 0XP41957WH218272C |
| -1 | 0 | -1 | | | ... | | | | | | | 3MH934260F734105X |
| -304 | 0 | -304 | | | ... | | | | | | | 7YD66205J5274334E |
| -304 | 0 | -304 | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | | 0R5047804P480992G |
| 305.92 | 0 | 305.92 | March 13 66.9+67.64=134.54 16th: 66.94 17th: 66.94+67.64=134.58 18th: 67.64+67.64 (one in dispute) 19th: 67.64+67.64=135.28 20th: 66.94 (dispute reversed) Mar 13-20: 134.54+66.94+134.58+67.64+135.28+66.94=605.92 Sent Jounce 305.92 Mar 21. | | info@docmagi.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | | 12V16543BG239225A |
| -123 | -1 | -124 | | | XPIN | | | | | | | 4WH9275938913171H |
| 124 | 0 | 124 | | | ... | | | | | | | 3DR797669G613930E |
| -1 | 0 | -1 | | | ... | | | | | | | 24P345124N7008812 |

EXC001831

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -124 | 0 | -124 | | | ... | | | | | | 58M20967 N5666224P |
| -124 | 0 | -124 | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | 5TA073142 00204524 |
| -69 | 2.99 | -66.01 | | | bryntm@gmail.com | Open Premier or Business | Australian Premier Verified | | | | 756212299 L3741730 |
| 200 | -6.1 | 193.9 | | | info@docmagi.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 0YY00820X D691761K |
| -23.06 | 0 | -23.06 | | | XPIN | | | | | | 3WH34190 KC6103815 |
| 23.06 | 0 | 23.06 | | | ... | | | | | | 2R195644X 7940811J |
| -23.06 | 0 | -23.06 | | | ... | | | | | | 8LB60495C K166783A |
| -23.06 | 0 | -23.06 | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | 7MY78038 1J389322K |
| -223 | -1 | -224 | | | XPIN | | | | | | 0E5167256 B3182642 |
| 224 | 0 | 224 | | | ... | | | | | | 5XN844354 M2599100 |
| -1 | 0 | -1 | | | ... | | | | | | 84V94588T K060983W |
| -224 | 0 | -224 | | | ... | | | | | | 909580493 L5501314 |
| -224 | 0 | -224 | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | 7DU94086J 34039402 |
| 66.01 | 0 | 66.01 | | | ... | | | | | | 8HP44264Y M535153N |
| 66.7 | 0 | 66.7 | | | ... | | | | | | 8VU634620 3988434L |

EXC001832

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -69 | 2.3 | -66.7 | | | thependantgroup@gmail.com | Open | U.S. Personal Verified | | | | | 2FK243464W0828458 |
| 69 | -2.3 | 66.7 | | | thependantgroup@gmail.com | Open | U.S. Personal Verified | sales@jounce.com | Closed | U.S. Business Verified | | 2HJ04283CR9570720 |
| 69 | -2.3 | 66.7 | | | yassersadek@aol.com | Open | U.S. Personal Unverified | sales@jounce.com | Closed | U.S. Business Verified | | 6E858158TC7440637 |
| 69 | -2.3 | 66.7 | | | keithmette@gmail.com | Open | U.S. Personal Unverified | sales@jounce.com | Closed | U.S. Business Verified | | 3N081546DU491024X |
| -69 | 2.3 | -66.7 | | | shafezi@glesto.com | Open Premier or Business | U.S. Business Verified | | | | | 2GK13887LL931791D |
| -303 | -1 | -304 | | | XPIN | | | | | | | 8UU62811HE2893431 |
| 304 | 0 | 304 | | | ... | | | | | | | 8B609085L8187674Y |
| -1 | 0 | -1 | | | ... | | | | | | | 29182458TH178290J |
| -304 | 0 | -304 | | | ... | | | | | | | 3EY90122804461830 |
| -304 | 0 | -304 | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | | 16696264SD1071436 |

EXC001833

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66.01 | 0 | 66.01 | | | | ... | | | | | | 93N386498Y0297151 |
| 66.65 | 0 | 66.65 | | | | ... | | | | | | 8PN57359AN9435222 |
| 69 | -2.99 | 66.01 | | | | success@richardmackenzie.co.uk | Closed | U.K. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 69893774YE999040E |
| 69 | -2.3 | 66.7 | | | | jareddegnan@mac.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 8N821500UL719250L |
| -60 | 0 | -60 | Monthly Billing | | | sales@instapage.com | Closed | U.S. Business Verified | billing@paypal.com | Open Premier or Business | U.S. Business Verified | 5X602261JW735560H |
| 69 | -2.3 | 66.7 | | | | shafezi@glesto.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 2NC26329PL1221947 |
| 0.01 | 0 | 0.01 | | | | ... | | | | | | 5P947863C7263011B |
| -263 | -1 | -264 | | | | XPIN | | | | | | 1.91E+16 |

EXC001834

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | 0 | 264 | | | | ... | | | | | | 75M98297GU559750V |
| -1 | 0 | -1 | | | | ... | | | | | | 8HL09666129487914 |
| -264 | 0 | -264 | | | | ... | | | | | | 13847962PR018611Y |
| -264 | 0 | -264 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | 38M442408B4403004 |
| 69 | -2.99 | 66.01 | | | | accounts@coffeenotic.co.uk | Open | U.K. Personal Unverified | sales@jounce.com | Closed | U.S. Business Verified | 4CR099582N428953B |
| 69 | -2.3 | 66.7 | | | | i-productreview@cox.net | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 7HG730560W4620153 |
| 69 | -2.3 | 66.7 | | | | grainne@foleysvirtualsolutions.com | Closed | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 6S420391K73766706 |
| 69 | -2.99 | 66.01 | | | | duncan@exorgroup.com | Open Premier or Business | Maltese Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 5WE6974307611935L |

EXC001835

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | -2.3 | 66.7 | | | | | allister.lenn@gmail.com | Open | U.S. Personal Unverified | sales@jounce.com | Closed | U.S. Business Verified | 3WG44225A58908721 |
| -163 | -1 | -164 | | | | | XPIN | | | | | | 79512237R9358032W |
| 164 | 0 | 164 | | | | | ... | | | | | | 3RK65153BX256843R |
| -1 | 0 | -1 | | | | | ... | | | | | | 8AH95508N0010644U |
| -164 | 0 | -164 | | | | | ... | | | | | | 66W78914ES7963050 |
| -164 | 0 | -164 | | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | 2MH07263XY667680H |
| -150 | 0 | -150 | | | | | sales@instapage.com | Closed | U.S. Business Verified | docmagi@docmagi.com | Open Premier or Business | U.S. Business Verified | 2GC77460313238247 |
| 69 | -2.99 | 66.01 | | | | | senshikid@gmail.com | Open Premier or Business | Malaysian Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | 08B86185DT9083333 |
| 67.35 | 0 | 67.35 | | | | | ... | | | | | | 20K14736AJ685271D |
| 69 | -2.99 | 66.01 | | | | | rbrus@iinet.net.au | Open Premier or Business | Australian Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 0812391118559214S |

EXC001836

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | -2.99 | 66.01 | | | | shsh96@gmail.com | Open Premier or Business | Canadian Business Verified | sales@jounce.com | Closed | U.S. Business Verified | | 2FT32871GM355961G |
| 69 | -2.99 | 66.01 | | | | ericahann@tiscali.co.uk | Open Premier or Business | U.K. Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | | 5DY243323H699133B |
| -303 | -1 | -304 | | | | XPIN | | | | | | | 5AB28771XY117533J |
| 304 | 0 | 304 | | | | ... | | | | | | | 31U56430994800621 |
| -1 | 0 | -1 | | | | ... | | | | | | | 2CF57944E0384202E |
| -304 | 0 | -304 | | | | ... | | | | | | | 1L284615MH8289947 |
| -304 | 0 | -304 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | | 4VA94519X79108618 |
| 69 | -2.3 | 66.7 | | | | michael-greenleaf@clear.net | Open | U.S. Personal Unverified | sales@jounce.com | Closed | U.S. Business Verified | | 2UU4722211850960D |

EXC001837

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | -2.3 | 66.7 | | | | smagill@gmail.com | Open Premier or Business | U.S. Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | 5.50E+16 |
| 69 | -2.3 | 66.7 | | | | jaysinxp@gmail.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 85C35038HE100725C |
| -123 | -1 | -124 | | | | XPIN | | | | | | 4N359760NW874800V |
| 124 | 0 | 124 | | | | ... | | | | | | 8KT64210PK011924N |
| -1 | 0 | -1 | | | | ... | | | | | | 5PT83223VY696725R |
| -124 | 0 | -124 | | | | ... | | | | | | 5N6521822T350690F |
| -124 | 0 | -124 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | 7L414967HC823660M |
| 69 | -2.3 | 66.7 | | | | alexjoungblood@aol.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 2A256355YK8872022 |

EXC001838

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | -2.3 | 66.7 | | | | DemitryMajors@me.com | Open | U.S. Personal Unverified | sales@jounce.com | Closed | U.S. Business Verified | | 28D41831YC756031U |
| 69 | -2.3 | 66.7 | | | | internalinsight@gmail.com | Closed | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | | 2LE54947TK9692726 |
| -69 | 2.99 | -66.01 | | | | bryntm@gmail.com | Open Premier or Business | Australian Premier Verified | | | | | 5AC147227F464140M |
| 69 | -2.99 | 66.01 | | | | bryntm@gmail.com | Open Premier or Business | Australian Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | | 3YA057319Y8145010 |
| -43 | -1 | -44 | | | | XPIN | | | | | | | 7VL25437S28524649 |
| 44 | 0 | 44 | | | | ... | | | | | | | 44F90920K6153980Y |
| -1 | 0 | -1 | | | | ... | | | | | | | 3AU52033YB275643E |
| -44 | 0 | -44 | | | | ... | | | | | | | 8KF17619U3148013A |
| -44 | 0 | -44 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | | 6AV97482HM471405R |

EXC001839

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | -2.3 | 66.7 | | | | paypal@jazvt.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | | 1YG68582F0799302B |
| -103 | -1 | -104 | | | | XPIN | | | | | | | 3XL716047Y120383F |
| 104 | 0 | 104 | | | | ... | | | | | | | 7J28573656049613X |
| -1 | 0 | -1 | | | | ... | | | | | | | 5LS994472M703835M |
| -104 | 0 | -104 | | | | ... | | | | | | | 4KR65768LL2719839 |
| -104 | 0 | -104 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | | 6MU61692C8177481V |
| -69 | 2.3 | -66.7 | | | | sales@page1ranks.com | Open Premier or Business | U.S. Business Verified | | | | | 3WA06702305412333 |
| 69 | -2.99 | 66.01 | | | | psg@gbol.net | Open Premier or Business | U.K. Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | | 8XP186669P854412A |
| 69 | -2.3 | 66.7 | | | | myrreg1@yahoo.com | Open | U.S. Personal Unverified | sales@jounce.com | Closed | U.S. Business Verified | | 0HT22508SM916371A |
| -243 | -1 | -244 | | | | XPIN | | | | | | | 9LT83257EY434571U |

EXC001840

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | 0 | 244 | | | | ... | | | | | | | 1RX53341S K917301D |
| -1 | 0 | -1 | | | | ... | | | | | | | 9WT95617 TV670705S |
| -244 | 0 | -244 | | | | ... | | | | | | | 1NJ926011 B453850G |
| -244 | 0 | -244 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | | 68R16108R M9538505 |
| 69 | -2.3 | 66.7 | | | | frubama@aol.com | Open | U.S. Personal Unverified | sales@jounce.com | Closed | U.S. Business Verified | | 55S68590S 97804049 |
| 2.3 | 0 | 2.3 | | | | ... | | | | | | | 7NX62084 U34801923 |
| -69 | 2.3 | -66.7 | | | | patinacam@msn.com | Open | U.S. Personal Verified | | | | | 49H40148C M514470T |
| 66.7 | 0 | 66.7 | | | | ... | | | | | | | 9GH635747 Y398911E |
| -160 | 0 | -160 | | | | sales@instapage.com | Closed | U.S. Business Verified | docmagi@docmagi.com | Open Premier or Business | U.S. Business Verified | | 7RK54395T K803713T |
| 69 | -2.3 | 66.7 | | | | sales@page1ranks.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | | 3W923646 YN235145E |
| -10.16 | 0 | -10.16 | | | | sales@instapage.com | Closed | U.S. Business Verified | payments@namecheap.com | Open Premier or Business | | | 7AJ916663 N3928830 |

EXC001841

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -10.16 | 0 | -10.16 | | | | sales@instapage.com | Closed | U.S. Business Verified | payments@namecheap.com | Open Premier or Business | | 3WJ91618T4339153J |
| 69 | -2.99 | 66.01 | | | | matt@appointmentsbilanguage.co.uk | Open | U.K. Personal Verified | sales@jounce.com | Closed | U.S. Business Verified | 1VD45958T1375105P |
| -69 | 2.99 | -66.01 | | | | anterk@t-online.de | Open Premier or Business | German Premier Verified | | | | 55412767RH0869259 |
| 69 | -2.3 | 66.7 | | | | marigoldmoon55@gmail.com | Open Premier or Business | U.S. Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | 54P54975TA437473N |
| 69 | -2.3 | 66.7 | | | | kim.talarico@gmail.com | Open | U.S. Personal Unverified | sales@jounce.com | Closed | U.S. Business Verified | 11324522FY353521T |
| 69 | -2.99 | 66.01 | | | | anterk@t-online.de | Open Premier or Business | German Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | 4L779466NV3511351 |
| -10.16 | 0 | -10.16 | | | | sales@instapage.com | Closed | U.S. Business Verified | payments@namecheap.com | Open Premier or Business | | 8K20713347506144Y |
| 69 | -2.3 | 66.7 | | | | virtualasstkathryn@gmail.com | Open | U.S. Personal Verified | sales@jounce.com | Closed | U.S. Business Verified | 76P24463KG620552J |

EXC001842

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | -2.99 | 66.01 | | | | nicki@viewthevibe.com | Open | Canadian Personal Unverified | sales@jounce.com | Closed | U.S. Business Verified | 7LM73147T7256571M |
| -60 | 0 | -60 | Monthly Billing | | | sales@instapage.com | Closed | U.S. Business Verified | billing@paypal.com | Open Premier or Business | U.S. Business Verified | 0S957415FT9084135 |
| 0.02 | 0 | 0.02 | | | | ... | | | | | | 9CK74043TV9100627 |
| 66.65 | 0 | 66.65 | | | | ... | | | | | | 1XH96889D9178942E |
| -303 | -1 | -304 | | | | XPIN | | | | | | 7FP86284JF8244735 |
| 304 | 0 | 304 | | | | ... | | | | | | 3T420611NG324521W |
| -1 | 0 | -1 | | | | ... | | | | | | 6NH880863N421080D |
| -304 | 0 | -304 | | | | ... | | | | | | 0HE905542W831822J |
| -304 | 0 | -304 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | 8NF31600DK248605D |
| -69 | 2.3 | -66.7 | | | | patinacam@msn.com | Open | U.S. Personal Verified | | | | 80V79355AW693672D |
| 69 | -2.3 | 66.7 | | | | support@mycorporatemedia.com | Closed | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 4FC68329LL125061F |
| 69 | -2.3 | 66.7 | | | | support@4himdebtsolutions.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 18927685Y9006710J |
| 67.35 | 0 | 67.35 | | | | ... | | | | | | 1YK8148239397305K |
| -303 | -1 | -304 | | | | XPIN | | | | | | 33K07319L8527661J |

EXC001843

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304 | 0 | 304 | | | | ... | | | | | | 6F833752P8759474P |
| -1 | 0 | -1 | | | | ... | | | | | | 09S2705690491201Y |
| -304 | 0 | -304 | | | | ... | | | | | | 0ST34909HT331550D |
| -304 | 0 | -304 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | 8KH66035UA4305205 |
| 69 | -2.99 | 66.01 | | | | dave@riskex.com.au | Open Premier or Business | Australian Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 7RM61235KK037101H |
| 69 | -2.99 | 66.01 | | | | claudebidal@gmail.com | Open | Canadian Personal Unverified | sales@jounce.com | Closed | U.S. Business Verified | 67R2465621531484R |
| 69 | -2.3 | 66.7 | | | | gene@fantasypi.net | Restricted High | U.S. Personal Unverified | sales@jounce.com | Closed | U.S. Business Verified | 90W91012KR256945B |
| 69 | -2.99 | 66.01 | | | | rogerjameshamilton@gmail.com | Open | Singaporean Personal Unverified | sales@jounce.com | Closed | U.S. Business Verified | 1CM402433R363580H |

EXC001844

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | -2.3 | 66.7 | | | | patinacam@msn.com | Open | U.S. Personal Verified | sales@joun ce.com | Closed | U.S. Business Verified | | 4EH416031C336201N |
| 69.67 | -3.02 | 66.65 | | | | verde6666@gmail.com | Open Premier or Business | Spanish Premier Verified | sales@instapage.com | Closed | U.S. Business Verified | | 7JL24658H0448532A |
| 69.67 | -2.32 | 67.35 | | | | garrettminks@gmail.com | Open Premier or Business | U.S. Premier Verified | sales@instapage.com | Closed | U.S. Business Verified | | 5PJ14199AG9000144 |
| -203 | -1 | -204 | | | | XPIN | | | | | | | 94E37691BA9667443 |
| 204 | 0 | 204 | | | | ... | | | | | | | 5JL82509050745214 |
| -1 | 0 | -1 | | | | ... | | | | | | | 1J318164530602835 |
| -204 | 0 | -204 | | | | ... | | | | | | | 67W713529A347910S |
| -204 | 0 | -204 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | | 9KV20422NN0716507 |
| 69.67 | -3.02 | 66.65 | | | | contact@azreseau.com | Open | French Personal Unverified | sales@joun ce.com | Closed | U.S. Business Verified | | 5XA644195V100510G |

EXC001845

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69.67 | -3.02 | 66.65 | | | | bastienbuy@gmail.com | Open Premier or Business | French Premier Verified | sales@instapage.com | Closed | U.S. Business Verified | 51A84635X2243812B |
| 69.67 | -2.32 | 67.35 | | | | ruffhowz@ruffhow.com | Open Premier or Business | U.S. Business Verified | sales@instapage.com | Closed | U.S. Business Verified | 0KM393333R2293643 |
| -83 | -1 | -84 | | | | XPIN | | | | | | 28N195033J058551E |
| 84 | 0 | 84 | | | | ... | | | | | | 8JS48774M49228843 |
| -1 | 0 | -1 | | | | ... | | | | | | 62P87111Y6833250X |
| -84 | 0 | -84 | | | | ... | | | | | | 4N5310995L871413D |
| -84 | 0 | -84 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | 9C3780637B379954C |
| 69.67 | -3.02 | 66.65 | | | | rikoziko@gmail.com | Open | Dutch Personal Unverified | sales@jounce.com | Closed | U.S. Business Verified | 0RT75035HL520412W |
| 69.67 | -2.32 | 67.35 | | | | paypal@mediaboost.com | Open Premier or Business | U.S. Business Verified | sales@instapage.com | Closed | U.S. Business Verified | 61932504V56880724 |
| -69.67 | 2.32 | -67.35 | | | | relevantmarketing@gmail.com | Open Premier or Business | U.S. Business Verified | | | | 3LA82168RG201731M |

EXC001846

| | | | | | | Email 1 | Status 1 | Verify 1 | Email 2 | Status 2 | Verify 2 | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -203 | -1 | -204 | | | | XPIN | | | | | | 9UJ854048 T9579234 |
| 204 | 0 | 204 | | | | ... | | | | | | 21804721J Y410152W |
| -1 | 0 | -1 | | | | ... | | | | | | 2L247377S C8005307 |
| -204 | 0 | -204 | | | | ... | | | | | | 37D245422 0704734E |
| -204 | 0 | -204 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | 39A89274 WB160523W |
| 69.67 | -2.32 | 67.35 | | | | kelli@codclothing.com | Open Premier or Business | U.S. Business Verified | sales@jounce.com | Closed | U.S. Business Verified | 47181933R A917643K |
| 69.67 | -2.32 | 67.35 | | | | jean@firstbeatmedia.com | Open Premier or Business | U.S. Premier Verified | sales@instapage.com | Closed | U.S. Business Verified | 309822486 N888510M |
| 69.67 | -2.32 | 67.35 | | | | drkiker@gmail.com | Open | U.S. Personal Verified | sales@jounce.com | Closed | U.S. Business Verified | 1GR159214 F660133J |
| -183 | -1 | -184 | | | | XPIN | | | | | | 1FY064204 B472394N |
| 184 | 0 | 184 | | | | ... | | | | | | 6US844714 X047305J |
| -1 | 0 | -1 | | | | ... | | | | | | 3AK024714 U1541820 |
| -184 | 0 | -184 | | | | ... | | | | | | 3LW63167E K0842123 |
| -184 | 0 | -184 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | 3R505813R M170915W |
| 69.67 | -2.32 | 67.35 | | | | mobriend@gmail.com | Open Premier or Business | U.S. Premier Verified | sales@jounce.com | Closed | U.S. Business Verified | 9BH97105T X251394S |

EXC001847

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66.65 | 0 | 66.65 | | | | ... | | | | | | | 2E381932VE7617745 |
| 69.67 | -3.02 | 66.65 | | | | phil@e-businesspromotion.co.uk | Open Premier or Business | U.K. Premier Verified | sales@instapage.com | Closed | U.S. Business Verified | | 71728612BT144942J |
| -403 | -1 | -404 | | | | XPIN | | | | | | | 33B77470FH3860649 |
| 404 | 0 | 404 | | | | ... | | | | | | | 1FX693810D067833T |
| -1 | 0 | -1 | | | | ... | | | | | | | 9M2785911H3109900 |
| -404 | 0 | -404 | | | | ... | | | | | | | 62955971XM401214E |
| -404 | 0 | -404 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | | 2FG04626P53153254 |
| 67.35 | 0 | 67.35 | | | | ... | | | | | | | 2M8568686G5441846 |
| 69.67 | -2.32 | 67.35 | | | | cantuhomarito@yahoo.com | Open | U.S. Personal Verified | sales@instapage.com | Closed | U.S. Business Verified | | 68P05928R3154444D |
| 69.67 | -3.02 | 66.65 | | | | ebay@mowerwarehouse.co.uk | Open Premier or Business | U.K. Business Verified | sales@instapage.com | Closed | U.S. Business Verified | | 8FB382130U680872J |

EXC001848

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67.35 | 0 | 67.35 | | | ... | | | | | | 2NN17749J G579554H |
| 67.35 | 0 | 67.35 | | | ... | | | | | | 3C740948F 84033301 |
| 69.67 | -2.32 | 67.35 | | | pay@hcgapro.com | Restricted High | U.S. Business Verified | sales@instapage.com | Closed | U.S. Business Verified | 7LT48541JV 101020R |
| -69.67 | 3.02 | -66.65 | | | nace.volcic@potdomov.com | Restricted High | Slovenian Premier Verified | | | | 60C054201 K883432V |
| 69.67 | -2.32 | 67.35 | | | jared@inspireandinfect.com | Closed | U.S. Premier Verified | sales@instapage.com | Closed | U.S. Business Verified | 1DY90682G M607831D |
| -203 | -1 | -204 | | | XPIN | | | | | | 8V6375913 0173570E |
| 204 | 0 | 204 | | | ... | | | | | | 85S142046 1127512B |
| -1 | 0 | -1 | | | ... | | | | | | 9J6263603 D6843840 |
| -204 | 0 | -204 | | | ... | | | | | | 1X219361A S9376020 |
| -204 | 0 | -204 | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | 0EK55033D A632873C |
| 69.67 | -2.32 | 67.35 | | | support@paidforlifeprogram.com | Locked | U.S. Premier Verified | sales@instapage.com | Closed | U.S. Business Verified | 501705348 F7133342 |

EXC001849

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -69.67 | 2.32 | -67.35 | | | | sara@casterrsource.com | Open Premier or Business | U.S. Business Verified | | | | | 27967399H71648233 |
| 69.67 | -2.32 | 67.35 | | | | geoffrt@g.clemson.edu | Open | U.S. Personal Verified | sales@jounce.com | Closed | U.S. Business Verified | | 755288045H448782J |
| 69.67 | -2.32 | 67.35 | | | | sara@casterrsource.com | Open Premier or Business | U.S. Business Verified | sales@instapage.com | Closed | U.S. Business Verified | | 8KE24882XM3423937 |
| 67.35 | 0 | 67.35 | | | | ... | | | | | | | 7VL315558W473922K |
| -283 | -1 | -284 | | | | XPIN | | | | | | | 591626732U2432233 |
| 284 | 0 | 284 | | | | ... | | | | | | | 16P16942LH740625J |
| -1 | 0 | -1 | | | | ... | | | | | | | 9G819013S44616100 |
| -284 | 0 | -284 | | | | ... | | | | | | | 00K07634G3722054T |
| -284 | 0 | -284 | | | | sales@instapage.com | Closed | U.S. Business Verified | XPIN | | | | 428783902R497781C |
| 69.67 | -2.32 | 67.35 | | | | mlennon1@yahoo.com | Open Premier or Business | U.S. Premier Verified | sales@instapage.com | Closed | U.S. Business Verified | | 1U832662AJ670091E |
| 69.67 | -3.02 | 66.65 | | | | nace.volcic@potdomov.com | Restricted High | Slovenian Premier Verified | sales@instapage.com | Closed | U.S. Business Verified | | 1U239186VF669170E |

EXC001850

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -403 | -1 | -404 | | | XPIN | | | | | | | 3XD08423A U903492N |
| 404 | 0 | 404 | | | ... | | | | | | | 3MX15663 9L895580A |
| -1 | 0 | -1 | | | ... | | | | | | | 7GS08352V Y246213A |
| -404 | 0 | -404 | | | ... | | | | | | | 6F064020 M2449684 M |
| -404 | 0 | -404 | | | sales@inst apage.com | Closed | U.S. Business Verified | XPIN | | | | 4GX48889L U2260735 |
| 69.67 | -3.02 | 66.65 | | | info@akd-internet.de | Open Premier or Business | German Business Verified | sales@inst apage.com | Closed | U.S. Business Verified | | 63402547G 7050280F |
| 69.67 | 0 | 69.67 | | | payment@ davidgreat. de | Open Premier or Business | German Business Verified | sales@inst apage.com | Closed | U.S. Business Verified | | 59580238U 63775704 |
| 69.67 | -2.32 | 67.35 | | | sales@com merceman agerpro.co m | Open Premier or Business | U.S. Business Verified | sales@inst apage.com | Closed | U.S. Business Verified | | 9VB530395 3313302S |
| -60 | 0 | -60 | Monthly Billing | | sales@inst apage.com | Closed | U.S. Business Verified | billing@pa ypal.com | Open Premier or Business | U.S. Business Verified | | 2.86E+16 |
| 0.02 | 0 | 0.02 | | | ... | | | | | | | 0Y206214 WE446673 K |

EXC001851

| Payment Type | Counterparty Status | Shipping Address | Address Status | Item Title | Item ID | Shipping and Handling Amount | Insurance Amount | Sales Tax | Tip | Discount | Seller Id | Option 1 Name | Option 1 Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | | 0 | | 0 | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | | 0 | | 0 | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | | 0 | | 0 | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | | 0 | | 0 | | | | | |

EXC001852

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | Account Fees | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | |
| | | | | | | | | | |

EXC001853

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PayPal balance | Non-U.S. - Verified | | Purchase item Delicious Mail from user Gifky on ThemeForest | 0 | | 0 | | | |
| PayPal balance | Verified | | Account Fees | 0 | | 0 | | | |
| Instant | Unverified | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | 0 | | 0 | | | |

EXC001854

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | 5 | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | 5 | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | 5 | 0 | | 0 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | Payment for MyLikes Campaign: (57357 - Marketing Blog Post \| Not selling anything; User: instapage) | | 0 | | 0 | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | 0 | | 0 | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | 0 | | 0 | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | 0 | | 0 | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | 0 | | 0 | | | |

EXC001857

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | | 0 | | 0 | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | | 920 | 0 | | 0 | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | | 0 | | 0 | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |

EXC001858

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Unverified | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | 80 Retweet.it Credits | 1 | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | StumbleAds | 75438 | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| | | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | Account Fees | | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| | | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | StumbleAds | 75438 | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| | | | | | | | | | | | |

EXC001860

| PayPal balance | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Refollow Pro Subscription | Pro | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Unverified | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | | |
| Credit Card [Visa Debit Card XXXX-XXXX-XXXX-8734] | Verified | | | | | | | | | | | |
| Credit Card [Visa Debit Card XXXX-XXXX-XXXX-8734] | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | | |
| | | | | | | | | | | | | |

EXC001861

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Unverified | | | | | | | | | |
| Credit Card [Visa Debit Card XXXX-XXXX-XXXX-8734] | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | | | 5.45 | | 0 | | |
| Credit Card [Visa Debit Card XXXX-XXXX-XXXX-8734] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | Account Fees | | 0 | | 0 | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | | 0 | | 0 | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | | | 0 | | 0 | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | | 5 | 0 | | 0 | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | | 0 | | 0 | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | | 0 | | 0 | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | | | |

EXC001863

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | 0 | | 0 | | | |

EXC001864

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | 0 | | 0 | | | |

EXC001865

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |

EXC001866

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | 0 | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | 0 | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | |
| | Non-U.S. - Verified | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | 3 daily +1 | 3perday | 0 | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | | 0 | | 0 | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | | | 0 | | 0 | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | 35 Retweet Credits (Plus 5 Free) - @TysonQuick | | 0 | | 0 | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |

EXC001868

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| eCheck [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | 0 | | 0 | | | |
| eCheck [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| PayPal balance | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | 0 | | 0 | | | |
| PayPal balance | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | 0 | | 0 | | | |
| PayPal balance | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | 0 | | 0 | | | |
| PayPal balance | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | 0 | | 0 | | | |

EXC001869

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PayPal balance | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | | 0 | | 0 | | |
| PayPal balance | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Shopping Cart | | 0 | | 0 | | |
| Instant | Unverified | | | | | | | | | |
| | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | StumbleAds | 75438 | 0 | | 0 | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |

EXC001870

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PayPal balance | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | StumbleAds | 75438 | 0 | | 0 | | | |
| Instant | Unverified | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | |
| | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | | | 0 | | 0 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | Account Fees | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | Deposit $100.00 to user instapage on CodeCanyon | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | | | | | | |

EXC001872

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |

EXC001874

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| | | | | | | | | | | |
| PayPal balance | Non-U.S. - Verified | | Purchase item CSS3 Web Pricing Tables Grids For WordPress from user QuanticaLabs on CodeCanyon | | 0 | | 0 | | | |
| Instant | Unverified | | | | | | | | | |
| PayPal balance | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | StumbleAds | 75438 | 0 | | 0 | | |
| | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |

EXC001875

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | StumbleAds | 75438 | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | Download Basecamp - Download Basecamp | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | Account Fees | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| | | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | StumbleAds | 75438 | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| PayPal balance | Non-U.S. - Verified | | | item Applander - App Landing Page from user iWebStudio on ThemeForest | | 0 | | 0 | | | |
| PayPal balance | Verified | | | | 5 | 0 | | 0 | | | |
| Instant | Unverified | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | Purchase item Styles with Shortcodes for WordPress from user RightHere on CodeCanyon | | 0 | | 0 | | | |

EXC001877

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | Purchase item SWS: CSS Tooltip add-on for Styles With Shortcodes from user RightHere on CodeCanyon | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | Purchase item Automatic CSS Tooltip for WordPress from user RightHere on CodeCanyon | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |
| | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PayPal balance | Non-U.S. - Verified | | Purchase item Airstream Landing Page from user vuu on ThemeForest | | 0 | | 0 | | | |
| Instant | Unverified | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |

EXC001879

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |

EXC001880

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Unverified | | | | | | | | | | |
| | | | | | | | | | | | |
| Instant | Verified | | | | | | | | | | |
| PayPal balance | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | | | 0 | | 0 | | | |
| PayPal balance | Non-U.S. - Verified | | | Deposit $30.00 to user instapage on ThemeForest | | 0 | | 0 | | | |
| Instant | Unverified | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | Account Fees | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |

EXC001881

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | 5 | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | 5 | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| PayPal balance | Non-U.S. - Verified | | Deposit $40.00 to user instapage on ThemeForest | | 0 | | 0 | | | |
| | | | | | | | | | | |
| Instant | Verified | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |
| | | | | | | | | | | |
| Instant | Verified | | | | | | | | | |
| | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |

EXC001882

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PayPal balance | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | One-time donation | DONATE | 0 | | 0 | | | |
| Instant | Unverified | | | | | | | | | | |
| PayPal balance | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | | | 0 | | 0 | | | |
| PayPal balance | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | | | 0 | | 0 | | | |
| Instant | Verified | | | | | 0 | | 0 | | | |
| | | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | |
| Instant | Verified | | | | | | | | | | |
| | | | | | | | | | | | |
| Instant | Verified | | | | | | | | | | |

EXC001883

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Unverified | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | One-time donation | DONATE | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| | | | | | | | | | | | |
| Instant | Verified | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | |
| | | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | |

EXC001884

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | Account Fees | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| | | | | | | | | | | |
| Instant | Verified | | | | | | | | | |
| | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |
| | | | | | | | | | | |
| Instant | Verified | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |
| | | | | | | | | | | |
| PayPal balance | Non-U.S. - Verified | | Deposit $20.00 to user instapage on ThemeForest | | 0 | | 0 | | | |
| Instant | Verified | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |

EXC001885

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Unverified | | | | | | | | | |
| | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |
| Instant | Verified | | | | | | | | | |
| | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |
| | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |
| | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |
| | | | | | | | | | | |
| PayPal balance | Verified | | Account Fees | | 0 | | 0 | | | |

EXC001886

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Unverified | | | | | | | | | | |
| | | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Non-U.S. - Verified | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| | | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | |
| | | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | |
| | | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |

EXC001887

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |
| Instant | Verified | | | | | | | | | |
| Instant | Verified | | | | | | | | | |
| | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | Account Fees | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |
| | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Unverified | | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | | |
| Instant | Verified | | | | | | | | | | | |
| PayPal balance | Verified | | Account Fees | | 0 | | 0 | | | | | |
| | | | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | | |

EXC001889

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Verified | | | | | | | | | | |
| | | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | |
| | | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | Account Fees | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| | | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | |
| Instant | Verified | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | |

EXC001890

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Unverified | | | | | | | | | |
| Instant | Verified | | | | | | | | | |
| PayPal balance | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | | | 0 | | 0 | | | |
| Instant | Unverified | | | | | | | | | |
| | | | | | | | | | | |
| Instant | Verified | | | | | | | | | |
| | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | Account Fees | | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

EXC001891

| PayPal balance | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Verified | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | | |
| Instant | Verified | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | | |
| Instant | Verified | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | |
| Instant | Unverified | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | |
| Instant | Verified | | | | | | | | | | |
| | | | | | | | | | | | |

EXC001893

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | Account Fees | | 0 | | 0 | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | |
| Instant | Verified | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | |
| Instant | Verified | | | | | | | | | | |

EXC001894

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Verified | | | | | | | | | |
| | Unverified | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | Account Fees | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| PayPal balance | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Verified | | | | | | | | | |
| Credit Card [Visa Debit Card XXXX-XXXX-XXXX-8734] | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | | 0 | | 0 | | | |
| Credit Card [Visa Debit Card XXXX-XXXX-XXXX-8734] | | | | | | | | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | | 0 | | 0 | | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| PayPal balance | | | | | | | | | | |
| Instant | Verified | | | | | | | | | |

EXC001896

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | Verified | | | Panic *Coda | | 0 | | 0 | | |
| Instant Transfer [InstaPage Checking (Confirmed) x-2575] | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| PayPal balance | | | | | | | | | | |
| Instant | Verified | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

EXC001897

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PayPal balance | | | | | | | | | | | | |
| Instant | Verified | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | | |
| | | | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| Instant | Verified | Eric Martin, 121-15 234th Street, Rosedale, NY 11422, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| Instant | Unregistered | yasser sadek, Palmdale childrens dental, 247 E palmdale Blvd suite B, palmdale, CA 93550, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| Instant | Unregistered | Keith Mette, 108 stone oaks, arnold, MO 63010, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | |

EXC001899

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| Instant | Non-U.S. - Verified | Richard MacKenzie Europe LTD, 188 Manor Road, Cogges, Witney, Oxfordshire, OX28 3ST, United Kingdom | Confirmed | Hummingbird | 3 | 0 | | 0 | | |
| Instant | Verified | Degnan Media, 1500 Massachusetts Ave, NW #639, Washington, DC 20005, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | |
| PayPal balance | Verified | | | Account Fees | | 0 | | 0 | | |
| Instant | Verified | Glesto Solution Technologies, 2802 NE 173 Court, Vancouver, WA 98682, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

EXC001900

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | |
| Instant | Non-U.S. - Unregistered | Tracy Baker, 50 Broad Lane, Upper Bucklebury, Reading, Berkshire, RG7 6QJ, United Kingdom | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| Instant | Verified | Building Wealth of America, 703 W 26 St, Norfolk, VA 23517, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| Instant | Verified | Foley's Virtual Solutions, 9974 NW 52nd Street, Sunrise, FL 33351, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| Instant | Non-U.S. - Verified | EXOR Group Ltd, Serenity, Triq Tal Qattus, Birkirkara, BKR 13, Malta | Non-U.S. | Hummingbird | 3 | 0 | | 0 | | | |

EXC001901

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Unregistered | allister lenn, 7928 east drive, north bay village, FL 33141, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | |
| PayPal balance | Verified | | | | | | | | | | |
| Instant | Non-U.S. - Verified | AWALUDIN SAMSUDIN, 256B RKAT KEM BATU 10, KUANTAN, PAHANG, 25990, Malaysia | Non-U.S. | Hummingbird | 3 | 0 | | 0 | | | |
| | | | | | | | | | | | |
| Instant | Non-U.S. - Verified | Helidirectory.com, 302 / 4-6 Boorima Place Cronulla, Sydney, New South Wales 2230, Australia | Non-U.S. | Hummingbird | 3 | 0 | | 0 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Non-U.S. - Verified | RedFrogDeals.com, Box 1231, Fort Langley, British Columbia V1M 2S7, Canada | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| Instant | Non-U.S. - Verified | James Welfare, 40 Wantley Hill Estate, Henfield, West Sussex, BN5 9JR, United Kingdom | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | |
| Instant | Unregistered | Michael Greenleaf, 214 Summit Ave. E. #406, Seattle, WA 98102, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |

EXC001903

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Verified | Scott Magill, 81 Highridge Road, Bellingham, MA 02019, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| Instant | Verified | Make Money Buddy, 1840 W Emelita Ave., 2137, Mesa, AZ 85202, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | |
| Instant | Verified | Solutions Home Buyers LLC Ste#: 212, 2964 Drum Point Crescent, Chesapeake, VA 23321, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Unregistered | Demitry Majors, 168 Prince Royal Dr., Corte Madera, CA 94925, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| Instant | Verified | Internal Insight, 107 RR 620 South, Suite 117, Austin, TX 78734, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| | | | | | | | | | | | |
| Instant | Non-U.S. - Verified | Brynt Moggach, 4 Bexley Court, Highton, Victoria 3216, Australia | Non-U.S. | Hummingbird | 3 | 0 | | 0 | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Verified | JAZ Design Company, 1680 Pinetown Road, Wellsville, PA 17365, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | |
| | | | | | | | | | | | |
| Instant | Non-U.S. - Verified | Peter Garry, Beeches House, Courtmead Road, Cuckfield, West Sussex, RH17 5LP, United Kingdom | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| Instant | Unregistered | Gerardo Micu, 1208 W Sullivan Ave, Coolidge, AZ 85128, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| | | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| PayPal balance | | | | | | | | | | |
| Instant | Unregistered | eric fruhmorgen, po box 130281, tampa, FL 33681, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| PayPal balance | Verified | | | | | | | | | |
| Instant | Verified | Ramses Marketing Group, Inc., PO Box 571, Brandon, SD 57005, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | |
| PayPal balance | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | | | 0 | | 0 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PayPal balance | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | | 0 | | 0 | | | | |
| Instant | Non-U.S. - Verified | Appointments Bi-Language, Kingsway House, 103 Kingsway, London, London, WC2B 6QX, United Kingdom | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| | | | | | | | | | | | |
| Instant | Verified | Marilyn Pokorney, 47081 Sargent Ord Rd, Ord, NE 68862-5344, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| Instant | Unregistered | kim talarico, 133 minna ave, avenel, NJ 07001, United States | Non-Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| Instant | Non-U.S. - Verified | Anton Awschura, Dresdener Str.44, 76829 Landau, Germany | Non-U.S. | Hummingbird | 3 | 0 | | 0 | | | |
| PayPal balance | Verified | InstaPage Inc., 2004 S. 800 E., 1st floor, Salt Lake City, UT 84105, United States | Confirmed | | | 0 | | 0 | | | |
| Instant | Verified | Kathryn Cassino, 7002 Ralston Road, Arvada, CO 80002, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Non-U.S. - Unregistered | Veronique Laborie, 2267 Lakeshore Blvd. West, Unit 523, Toronto, Ontario M8V 3X2, Canada | Confirmed | Hummingbird | 3 | 0 | | 0 | | | | |
| PayPal balance | Verified | | | Account Fees | | 0 | | 0 | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Instant | Verified | MyCorporateMedia, 100 Chesterfield Parkway, Chesterfield, MO 63005, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | | |
| Instant | Verified | iMobiText.com, 3756 miguels lane, Las Vegas, NV 89120, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

EXC001909

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | |
| Instant | Non-U.S. - Verified | Riskex Pty Ltd, PO Box 525, Redcliffe, Queensland 4020, Australia | Non-U.S. | Hummingbird | 3 | 0 | | 0 | | | |
| Instant | Non-U.S. - Unregistered | Claude Bidal, 50 Curtis Private, Ottawa, Ontario K1V 7L8, Canada | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| Instant | Unregistered | Jeannene Cox, 827 w, harwood rd. #D, Hurst, TX 76054, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| Instant | Non-U.S. - Unregistered | Hamilton Roger, 90 Tanglin Halt Rd, 26-328 Singapore, Singapore 141090 | Non-U.S. | Hummingbird | 3 | 0 | | 0 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Verified | Lindell Campbell, 5896 S Stockton Ave, Springfield, MO 65804, United States | Confirmed | Hummingbird | 3 | 0 | | 0 | | | |
| Instant | Non-U.S. - Verified | Luis Angel Aliaga, avda. navarra, 7, esc.3, 7ºc, zaragoza , 50010, Spain | Non-U.S. | | | 0 | | 0 | | | |
| Instant | Verified | Garrett Minks, 22415 Water Edge Lane, Katy, TX 77494, United States | Confirmed | | | 0 | | 0 | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | |
| Instant | Non-U.S. - Unregistered | | | Hummingbird (PC version) (Qty 1) | | 0 | | 0 | | | |

EXC001911

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Non-U.S. - Verified | Bastien Bricout, 52 rue de Pessac, Aquitaine 33000, BORDEAUX, France | Non-U.S. | | | 0 | | 0 | | | |
| Instant | Verified | Garland Stanley, 145 Private Road 5179, Kirbyville, TX 75956, United States | Non-Confirmed | | | 0 | | 0 | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | |
| Instant | Non-U.S. - Unregistered | | Hummingbird (PC version) (Qty 1) | | | 0 | | 0 | | | |
| Instant | Verified | Alon Matas, 5909 West Loop South, STE 555, Bellaire, TX 77401, United States | Confirmed | | | 0 | | 0 | | | |
| | | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| PayPal balance | | | | | | | | | | |
| Instant | Verified | | | Hummingbird (PC version) (Qty 1) | 0 | | 0 | | | |
| Instant | Verified | Jean-Guy Leconte, 6191 Orange Drive, Davie, FL 33314, United States | Confirmed | | 0 | | 0 | | | |
| Instant | Verified | | | Hummingbird (PC version) (Qty 1) | 0 | | 0 | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| PayPal balance | | | | | | | | | | |
| Instant | Verified | | | Hummingbird (PC version) (Qty 1) | 0 | | 0 | | | |

EXC001913

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Instant | Non-U.S. - Verified | Philip Horne, 30 Bath Street, Edinburgh, Edinburgh City, EH15 1HD, United Kingdom | Confirmed | | | 0 | | 0 | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | |
| | | | | | | | | | | | |
| Instant | Verified | homaro cantu, 3829 north tripp, chicago, IL 60641, United States | Confirmed | | | 0 | | 0 | | | |
| Instant | Non-U.S. - Verified | Nick Cammack, 11 Farnley Square, Ella Street, Hull, East Yorkshire, HU5 3AN, United Kingdom | Non-U.S. | | | 0 | | 0 | | | |

EXC001914

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| Instant | Verified | Rhea Kessler, 1048 Ft. Pickens Rd., Pensacola Beach, FL 32561, United States | Confirmed | | | 0 | | 0 | | | |
| | | | | | | | | | | |
| Instant | Verified | Jared Hensley, 639 Lower River Rd, Loveland, OH 45140, United States | Confirmed | | | 0 | | 0 | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | |
| Instant | Verified | Elizabeth Jackson, 360 red butte, sedona, AZ 86351, United States | Non-Confirmed | | | 0 | | 0 | | | |

EXC001915

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| Instant | Verified | | | Hummingbird (Qty 1) | | 0 | | 0 | | | |
| Instant | Verified | Sara Montoya, PO Box 29541, Bellingham, WA 98228-1541, United States | Non-Confirmed | | | 0 | | 0 | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| PayPal balance | | | | | | | | | | | |
| Instant | Verified | Mark Lennon, 2690 Kipling St, Palo Alto, CA 94306, United States | Confirmed | | | 0 | | 0 | | | |
| Instant | Non-U.S. - Verified | Nace Volcic, Likozarjeva 23, Kranj, Kranj, 4000, Slovenia | Non-U.S. | | | 0 | | 0 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| PayPal balance | | | | | | | | | | |
| Instant | Non-U.S. - Verified | Karsten Albers, Günther-Tietjen-Ring 4, 26789 Leer, Germany | Non-U.S. | | | 0 | | 0 | | |
| Instant | Non-U.S. - Verified | Davidd Seekk, Heideckstr 14, 80637 Munich, Germany | Non-U.S. | | | 0 | | 0 | | |
| Instant | Verified | Kirk Paxson, 1526 Escott Ave NW, Grand Rapids, MI 49504, United States | Confirmed | | | 0 | | 0 | | |
| PayPal balance | Verified | | Account Fees | | | 0 | | 0 | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| Option 2 Name | Option 2 Value | Auction Site | Buyer ID | Item URL | Closing Date | Escrow Id | Invoice Id | Reference Txn ID | Invoice Number | Subscription Number | Custom Number | Receipt ID | Balance | Address Line 1 | Address Line 2/ District/ Neighborh ood |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 0 | | |
| | | | | | | | | 3TB25377J L023113L | | | | | 5 | | |
| | | | | | | | | | | | | | 0 | | |
| | | | | | | | | 60Y976491 N924954E | | | | | 5 | | |
| | | | | | | | | | | | | | 0 | | |
| | | | | | | | | 2Y2786298 G800971A | | | | | 5 | | |
| | | | | | | | | | | | | | 0 | | |

EXC001918

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 76R574559 R2323711 | | | | | 5 | |
| | | | | | | | | 3.00E+13 | | | | 0 | |
| | | | | | | | 3AP70568P 0956143S | | | | | 60 | |
| | | | | | | | | | | | | 0 | |
| | | | | | | | 9YS57928Y L782053F | | | | | 5 | |
| | | | | | | | | | | | | 0 | |
| | | | | | | | 4S1845597 H4890222 | | | | | 5 | |
| | | | | | | | | | | | | 0 | |
| | | | | | | | 5SS71799S 7734012E | | | | | 5 | |
| | | | | | | | | | | | | 0 | |

EXC001919

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 552.85 | |
| | | | | | | | 3.00E+13 | | | | 570.85 | |
| | | | | | | | | | | | 630.85 | |
| | | | | | | | | | | | 0 | |
| | | | | | | 1BB67760D 9182762D | | | | | 5 | |
| | | | | | | | | | | | 0 | |
| | | | | | | 8NN86656 HF620645T | | | | | 5 | |
| | | | | | | | | | | | 0 | |
| | | | | | | 2P416795X F936651K | | | | | 5 | |
| | | | | | | | | | | | 0 | |

EXC001920

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 9MC57417 GN759280 P | | | | 5 |
| | | | | | | | | | | | 0 |
| | | | | | | | 3P779848R H649715A | | | | 5 |
| | | | | | | | | | | | 0 |
| | | | | | | | 8S5977042 K925810E | | | | 13 |
| | | | | | | | | | | | 0 |
| | | | | | | | 8GN62026 R6216605B | | | | 13 |
| | | | | | | | | | | | 0 |
| | | | | | | | 2KY25976V L0766548 | | | | 5 |
| | | | | | | | | | | | 0 |

EXC001921

| | | | | | | | 17K85324G S061141W | | | | 13 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 0 | |
| | | | | | | | 05157137P G889951M | | | | 50 | |
| | | | | | | | | | | | 0 | |
| | | | | | | | 16921817D 5154281E | | | | 5 | |
| | | | | | | | | | | | 0 | |
| | | | | | | | 2UY73672Y R285784P | | | | 5 | |
| | | | | | | | | | | | 0 | |
| | | | | | | | 6SR74571S Y8935434 | | | | 5 | |

EXC001922

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 0 | | |
| | | | | | | | 2JP66576JK 757734X | | | | 5 | | |
| | | | | | | | | affiliateallia nce- 166.70.140. 70- cdcd9cd38a 2c42f193b7 bac056919a ac | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | | 57W00981J 5014491G | | | | 10.87 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | | 3BR314289 11329927 | | | | 5 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | | 51A19108 M7580031 S | | | | 5 | | |
| | | | | | | | | | | | 0 | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1TT22814P 8986052J | | | | | | 5 | |
| | | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | 8B521036H 81057256 | | | | | | 5 | |
| | | | | | | | | | | | | 0 | |
| | | | | | | | | | | | | 1,177.52 | |
| | | | | | | | | | | | | 0 | |
| | | | | | | 8V7625052 11524236 | | | | | | 29 | |
| | | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | 8YY68811D J307683B | | | | | | 5 | |
| | | | | | | | | | | | | 0 | |

EXC001924

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 1,355.22 | | |
| | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | 6LC45786X F7170515 | | | | | 20 | | |
| | | | | | | 600881407 | | | | 0 | | |
| | | | | | 60T986480 C5712937 | | | | | 4.99 | | |
| | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | 0PC052962 L268391H | | | | | 100 | | |
| | | | | | | | | | | 0 | | |
| | | | | | | | | | | 1,276.56 | | |

EXC001925

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | affiliatealliance-67.177.39.33-43e5937d10d5421fb8418aa606cc280a | | | | 0 | 2004 S. 800 E. | | 1st floor |
| | | | | | | | 4MB56091DR3269805 | | | | 195 | | | |
| | | | | | | | 3.00E+13 | | | | 0 | | | |
| | | | | | | | 5J995468EL166000H | | | | 60 | | | |
| | | | | | | | | | | | 0 | | | |
| | | | | | | | | | | | 2,135.90 | | | |
| | | | | | | | | | | | 0 | 2004 S. 800 E. | | 1st floor |
| | | | | | | | 0BE7534158570530B | | | | 50 | | | |
| | | | | | | | | | | | 0 | | | |

EXC001926

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 80 | 2004 S. 800 E. | 1st floor |
| | | | | | 8ED82993K P917232X | | | | | | 100 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | 53S84776T 18252127 | | | | | | 544 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | 7EK842284 0170901K | | | | | | 10 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | 9RM55266 RA265925 N | | | | | | 10.59 | | |
| | | | | | | | | | | | 0.02 | | |
| | | | | | | | | | | | 985.02 | | |
| | | | | | | | | | | | 388.16 | | |
| | | | | | | | | | | | 0.06 | | |

EXC001927

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 791.06 | | |
| | | | | | | | #69878.1 | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | | 86M43721 51859002P | | | | 35.45 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | | 8ED82993K P917232X | | | | 100 | | |
| | | | | | | | 3.00E+13 | | | | 0 | | |
| | | | | | | | 6XJ20896V F104340F | | | | 60 | | |
| | | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | | 2L4432382 01943513 | | | | 5 | | |

EXC001928

| | | | | | | | | affiliatealliance-67.177.39.3 3-fff1724bf7f6 4df7bb77db 608fd98030 | | | | 0 | 2004 S. 800 E. | 1st floor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 9PV67171E 9905822U | | | | | 65.22 | | |
| | | | | | | | | | | | | 0 | | |
| | | | | | | | 03S68425G E396790U | | | | | 12 | | |
| | | | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | | 1V614442 N8252321J | | | | | 5 | | |
| | | | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | | 60170436V C508074C | | | | | 5 | | |

EXC001929

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | 3U292701J F669712T | | | | | 5 | | |
| | | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | 2H9239898 60068019 | | | | | 5 | | |
| | | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | 1YP59249V J366352W | | | | | 5 | | |
| | | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |

EXC001930

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 5X273738A U301543F | | | | | 5 | | |
| | | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | 5TD48383 G9480712C | | | | | 5 | | |
| | | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | 12419931G 9674200R | | | | | 5 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | 53S84776T 18252127 | | | | | 544 | | |
| | | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |

EXC001931

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 5X0838596 D1629433 | | | | | 5 | |
| | | | | | | | | | | | | 2004 S. 800 0 E. | 1st floor |
| | | | | | | | 1VD072326 L361192K | | | | | 5 | |
| | | | | | | | | | | | | 2004 S. 800 0 E. | 1st floor |
| | | | | | | | 3GY42471 DY038374 H | | | | | 5 | |
| | | | | | | | | | | | | 2004 S. 800 0 E. | 1st floor |
| | | | | | | | 6DS88239U 07809530 | | | | | 5 | |

EXC001932

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | 6T695347E E562315K | | | | | 5 | | |
| | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | 6N381323X L668254M | | | | | 5 | | |
| | | | | | 5XV438924 B209745B | | | | | 0 | | |
| | | | | | | | | | | 0 | | |
| | | | | | 8RH320487 K688932X | | | | | 100.5 | | |
| | | | | | | | | | | 0 | | |
| | | | | | 5HS413993 X909210H | | | | | 39.99 | | |

EXC001933

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | 3DA04082 D07975637 | | | | | | 5 | | |
| | | | | | | | affiliateallia nce- 67.177.39.3 3- fb1e3239d4 7a4e0a9ccc bf27c572cd 15 | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | 6WA58451 43539032J | | | | | | 75.48 | | |
| | | | | | | | | | | | | 0 | | |
| | | | | | | 5GN08014 1N9204257 | | | | | | 10 | | |
| | | | | | | | | | | | | 8.77 | | |
| | | | | | | | | | | | | 1,638.77 | | |

EXC001934

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 668.07 | 2004 S. 800 E. | 1st floor |
| | | | | | 5XV438924 B209745B | | | | | | | | 668.07 | | |
| | | | | | | | | | | | | | 668.07 | 2004 S. 800 E. | 1st floor |
| | | | | | | | | | | | | | 673.07 | 2004 S. 800 E. | 1st floor |
| | | | | | | | | | | | | | 678.07 | 2004 S. 800 E. | 1st floor |
| | | | | | | | | | | | | | 683.07 | 2004 S. 800 E. | 1st floor |

EXC001935

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 693.07 | 2004 S. 800 E. | 1st floor |
| | | | | | | | | | | | | 698.07 | 2004 S. 800 E. | 1st floor |
| | | | | | | | | | | | | 703.07 | | |
| | | | | | | | | | | | | 4.25 | | |
| | | | | | | | | | | | | 1,019.25 | | |
| | | | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | 4YP52970J2260592L | | | | | | | 50 | | |
| | | | | | | | | | | | | 19.05 | | |

EXC001936

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1,419.05 | 2004 S. 800 E. | 1st floor |
| | | | | | | 3B924420Y U254183D | | | | 1,469.05 | |
| | | | | | | | | | | 1,457.07 | |
| | | | | | | | | | | 0.87 | |
| | | | | | | | | | | 897.87 | |
| | | | | | | 9RL87842 M8804791 5 | | | | 0 | |
| | | | | | | 7U6434970 U475820M | | | | 11.98 | |
| | | | | | | affiliatealliance-166.250.14.59-2a392170fb 7c47f29ff12 c94837f035 6 | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | 7U6434970 U475820M | | | | 59.08 | |
| | | | | | | 396558350_ 599 | | | | 0 | |

EXC001937

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 93M02837 TW249405 B | | | | | 5.99 | | |
| | | | | | | 3.00E+13 | | | | | 0 | | |
| | | | | | | 77K22610P N4694537 | | | | | 60 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | 4FN85494 G48152422 | | | | | 100 | | |
| | | | | | | | | | | | 3.6 | | |
| | | | | | | | | | | | 873.6 | | |
| | | | | | | affiliateallia nce- 166.70.140. 70- 63fbe66dec 504fc4af86e 6df753f0148 | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | 7CC75047B F757763F | | | | | 10.87 | | |
| | | | | | | | | | | | 0 | | |

EXC001938

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 52K39592Y J653002X | | | | | 50.25 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | 4X0515214 8083083N | | | | | 50.25 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | 6DK36955P C9695613 | | | | | 31.1 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | 2M266916 M4509873 5 | | | | | 11.5 | | |
| | | | | | | | | | | | 0 | | |

EXC001939

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 74K16149F G5876441 | | | | | 21 | |
| | | | | | | | | | | | | 0 | |
| | | | | | | | 7NX46596 UW283724 W | | | | | 27 | |
| | | | | | | | | | | | | 0 | |
| | | | | | | | 32C90826F C5118646 | | | | | 78 | |
| | | | | | | | | | | | | 0 | |
| | | | | | | | 5N6157257 15963444 | | | | | 10 | |

EXC001940

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 0 | | |
| | | | | | | 74X52936G N810962V | | | | | | 124.2 | | |
| | | | | | | | | | | | | 0.9 | | |
| | | | | | | | | | | | | 1,050.90 | | |
| | | | | | | | | | | | | 1,067.90 | | |
| | | | | | | | | | | | | 0.1 | 2004 S. 800 E. | 1st floor |
| | | | | | | | | | | | | 30.1 | | |
| | | | | | | | | | | | | 2,330.10 | | |

EXC001941

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | | 5PF68911C N0820453 | | | | | 20 | | |
| | | | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | | 2NN74351 P5540852H | | | | | 4.99 | | |
| | | | | | | | | 3.00E+13 | | | | 0 | | |
| | | | | | | | 4TP47807L P111451S | | | | | 60 | | |
| | | | | | | | | | | | | 4.9 | | |
| | | | | | | | | | | | | 1,164.90 | | |

EXC001942

| | | | | | | | | | | | | | 2004 S. 800 E. | 1st floor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 0 | | |
| | | | | | | 4CW74034 TK117332H | | | | | | 20 | | |
| | | | | | | | | | | | | 8.85 | | |
| | | | | | | | | | | | | 18.85 | | |
| | | | | | | | | | | | | 618.85 | | |
| | | | | | | | | | | | | 630.85 | | |
| | | | | | | | | | | | | 0 | | |

EXC001943

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2K961732 W62431501 | | | | | 27 | |
| | | | | | | | | | | | | 0 | |
| | | | | | | | 70G67884E 19912116 | | | | | 6 | |
| | | | | | | | | | | | | 0 | |
| | | | | | | | 98H59873 WB3743112 | | | | | 10 | |
| | | | | | | | | | | | | 0.15 | |
| | | | | | | | | | | | | 632.15 | |
| | | | | | | | | | | | | 1.3 | |

EXC001944

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 571.3 | |
| | | | | | | | | | | | | | 582.3 | |
| | | | | | | | | | | | | | 0 | |
| | | | | | | 754889619 T3750222 | | | | | | | 13 | |
| | | | | | | | | | | | | | 0 | |
| | | | | | | 2EH561286 V717140F | | | | | | | 10.5 | |

EXC001945

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 0 | |
| | | | | | 5XT08895 M0508350 3 | | | | | | | 91.4 | |
| | | | | | | | | | | | | 0 | |
| | | | | | 3M501144 10424850X | | | | | | | 23.5 | |
| | | | | | | | | | | | | 0 | |
| | | | | | 32P106556 W975293F | | | | | | | 136.2 | |
| | | | | | | | | | | | | 0.96 | |

EXC001946

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 1,102.96 | | |
| | | | | | | | | | | 35.16 | | |
| | | | | | | | | | | 1,435.16 | | |
| | | | | | | affiliatealliance-67.182.215.164-bc75cf5509534a088112ca58217231a7 | | | | 481.18 | 2004 S. 800 E. | 1st floor |
| | | | | | | | | | | 552.3 | | |
| | | | | | | | | | | 582.3 | | |
| | | | | | | 3.00E+13 | | | | 0 | | |
| | | | | | | 68321413YL9265042 | | | | 60 | | |
| | | | | | | 379833583_1215 | | | | 0 | | |
| | | | | | | 7T366642E97226901 | | | | 12.15 | | |

EXC001947

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 0 | |
| | | | | | | 3JL43589U S033410R | | | | | 12 | |
| | | | | | | | | | | | 0 | |
| | | | | | | 03483405K 6439950Y | | | | | 12 | |
| | | | | | | | | | | | 4.27 | |
| | | | | | | | | | | | 44.27 | |
| | | | | | | | | | | | 1,144.27 | |
| | | | | | | | | | | | 944.27 | |
| | | | | | | | | | | | 44.27 | |
| | | | | | | | | | | | 1,044.27 | |
| | | | | | | | | | | | 44.27 | |
| | | | | | | | | | | | 1,044.27 | |

EXC001948

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 444.27 | 2004 S. 800 E. | 1st floor |
| | | | | | | | | | | 454.27 | | |
| | | | | | | | affiliatealliance-67.182.215.164-e14c6d9940204108b0b4c6f42068a578 | | | 54.27 | 2004 S. 800 E. | 1st floor |
| | | | | | | | affiliatealliance-67.182.215.164-896d9024bf514d09a6a3684c29d163a9 | | | 94.73 | 2004 S. 800 E. | 1st floor |
| | | | | | | | | | | 104.89 | | |
| | | | | | | | | | | 0 | | |
| | | | | | | | | | | 1,300.00 | | |
| | | | | | | | | | | 600 | | |
| | | | | | | | | | | 0 | | |
| | | | | | | | | | | 2,149.00 | | |

EXC001949

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 1,050.00 | |
| | | | | | | | affiliatealliance-67.177.39.33-e0d2d108c2304da0af10ccf8aaadf958 | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | | 6X737888DB035415E | | | | 10.16 | | |
| | | | | | | | | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | | 8LC984335G327740K | | | | 5 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | | | | | | 650 | | |
| | | | | | | | | | | | 500 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | | | | | | 300 | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 3.00E+13 | | | | 0 | | |
| | | | | | | | | 81992973A S907912E | | | | 60 | | |
| | | | | | | | | | | | | 0 | | |
| | | | | | | | | | | | | 550 | | |
| | | | | | | | | | | | | 0 | | |
| | | | | | | | | | | | | 450 | | |
| | | | | | | | | | | | | 0 | | |
| | | | | | | | | | | | | 1,400.00 | | |
| | | | | | | | | | | | | 1,050.00 | | |
| | | | | | | | | | | | | 0 | | |
| | | | | | | | | | | | | 980 | | |
| | | | | | | | | | | | | 1,000.00 | | |
| | | | | | | | | | | | | 500 | | |

EXC001951

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 0 | | |
| | | | | | | | | | | | 850 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | | | | | | 1,510.00 | | |
| | | | | | | | | | | | 210 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | | | | | | 600 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | | | | | | 1,550.00 | | |
| | | | | | | | | | | | 900 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | | | | | | 1,250.00 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | | | 3.00E+13 | | | 540 | | |

EXC001952

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 600 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | | | | | | 1,100.00 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | 14818152H 75234243 | | | | 12.5 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | | | | | | 750 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | | | | | | 650 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | | | | | | 800 | | |
| | | | | | | | | | | | 0 | | |
| | | | | | | | | | | | 0 | | |

EXC001953

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0 | | |
| | | | | | | | | | | 14.98 | | |
| | | | | | | | | | | 664.98 | | |
| | | | | | | | | | | 1,064.98 | | |
| | | | | | | | | | | 414.98 | | |
| | | | | | | | | | | 400 | | |
| | | | | | | | | | | 0 | | |
| | | | | | | | | | | 900 | | |
| | | | | | | | 3.00E+13 | | | 0 | | |
| | | | | | | 5D345442V 57899134 | | | | 60 | | |
| | | | | | | | | | | 0.53 | | |
| | | | | | | | | | | 520.53 | | |
| | | | | | | | | | | 0.53 | | |
| | | | | | | | | | | 950.53 | | |

EXC001954

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.53 | | |
| | | | | | | | | | | 700.53 | | |
| | | | | | | | | | | 0.53 | | |
| | | | | | | | | | | 650.53 | | |
| | | | | | | | | | | 0.53 | | |
| | | | | | | | | | | 1,190.53 | | |
| | | | | | | | | | | 390.53 | | |
| | | | | | | | 3.00E+13 | | | 40.53 | | |
| | | | | | | | | | | 100.53 | | |
| | | | | | | | | | | 100.52 | | |
| | | | | | | | | | | 1,202.52 | | |
| | | | | | | | | | | 2.52 | | |
| | | | | | | | | | | 922.52 | | |
| | | | | | | | | | | 901.02 | | |
| | | | | | | | | | | 1.02 | | |

EXC001955

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 401.02 | |
| | | | | | | | | | | | 0.02 | |
| | | | | | | | | | | | 700.02 | |
| | | | | | | | | | | | 0.02 | |
| | | | | | | | 3.00E+13 | | | | 0 | |
| | | | | | | 9S440886E D925730T | | | | | 60 | |
| | | | | | | | | | | | 30 | |
| | | | | | | | | | | | 635.66 | |
| | | | | | | | | | | | 580.66 | |
| | | | | | | | | | | | 165.66 | |
| | | | | | | 77Y18564T E1373534 | | | | | 2,015.66 | |
| | | | | | | 72334754V B4499339 | | | | | 2,059.66 | |
| | | | | | | 77Y18564T E1373534 | | | | | 2,015.66 | |
| | | | | | | 77Y18564T E1373534 | | | | | 2,015.66 | |
| | | | | | | | | | | | 2,059.66 | |

EXC001956

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 2,059.66 | | |
| | | | | | | | | | | | | 559.66 | | |
| | | | | | | | | | bongrip-24.2.96.247-ba5e0f2ff94 4466e95704 4dd3355fb8 6 | | | 519.66 | 2004 S. 800 E. | 1st floor |
| | | | | | | | | | | | | 539.98 | | |
| | | | | | | | | | | | | 0.01 | | |
| | | | | | | | | | | | | 600.01 | | |
| | | | | | | | | | | | | 0.01 | | |
| | | | | | | | | | 3.00E+13 | | | 0 | | |
| | | | | | | | | 8PW32326 HG121413F | | | | 60 | | |
| | | | | | | | | 8D890638 MT379151 Y | | | | 1.01 | | |
| | | | | | | | | 0YJ724633 X7858153 | | | | 125.01 | | |
| | | | | | | | | 8D890638 MT379151 Y | | | | 1.01 | | |
| | | | | | | | | 8D890638 MT379151 Y | | | | 1.01 | | |

EXC001957

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 125.01 | | |
| | | | | | | | | | | 125.01 | | |
| | | | | | | 83325748T 03662229 | | | | 5.01 | | |
| | | | | | | 4K0111372 N276030U | | | | 269.01 | | |
| | | | | | | 83325748T 03662229 | | | | 5.01 | | |
| | | | | | | 83325748T 03662229 | | | | 5.01 | | |
| | | | | | | | | | | 269.01 | | |
| | | | | | | | | | | 269.01 | | |
| | | | | | | 22P06715K 4572982C | | | | 109.01 | | |
| | | | | | | 30909779A C709782S | | | | 513.01 | | |
| | | | | | | 22P06715K 4572982C | | | | 109.01 | | |
| | | | | | | 22P06715K 4572982C | | | | 109.01 | | |
| | | | | | | | | | | 513.01 | | |
| | | | | | | | | | | 513.01 | | |
| | | | | | | 5WV99720 NV492230 X | | | | 13.01 | | |
| | | | | | | 79N23239B 3183732W | | | | 237.01 | | |

EXC001958

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 5WV99720 NV492230 X | | | | 13.01 | |
| | | | | | | | 5WV99720 NV492230 X | | | | 13.01 | |
| | | | | | | | | | | | 237.01 | |
| | | | | | | | 04P28382U S564171V | | | | 237.01 | |
| | | | | | | | 4DD01789 NC727132X | | | | 641.01 | |
| | | | | | | | 04P28382U S564171V | | | | 237.01 | |
| | | | | | | | 04P28382U S564171V | | | | 237.01 | |
| | | | | | | | | | | | 641.01 | |
| | | | | | | | | | | | 641.01 | |
| | | | | | | | 5CB696376 5069090T | | | | 16.01 | |
| | | | | | | | 08R63064H K8055832 | | | | 200.01 | |
| | | | | | | | 5CB696376 5069090T | | | | 16.01 | |
| | | | | | | | 5CB696376 5069090T | | | | 16.01 | |
| | | | | | | | | | | | 200.01 | |
| | | | | | | | | | | | 200.01 | |
| | | | | | | | | | | | 0.01 | |

EXC001959

| | | | | | | | | 3.00E+13 | | | | 0 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 5EH22405 WK163761 N | | | | | 60 | |
| | | | | | | | 1TU26657 UX416751B | | | | | 15.71 | |
| | | | | | | | 8DC50602 HY0026604 | | | | | 319.71 | |
| | | | | | | | 1TU26657 UX416751B | | | | | 15.71 | |
| | | | | | | | 1TU26657 UX416751B | | | | | 15.71 | |
| | | | | | | | | | | | | 319.71 | |
| | | | | | | | | | | | | 319.71 | |
| | | | | | | | 36C10660V T716425D | | | | | 19.71 | |
| | | | | | | | 3AY434902 6782130N | | | | | 343.71 | |
| | | | | | | | 36C10660V T716425D | | | | | 19.71 | |
| | | | | | | | 36C10660V T716425D | | | | | 19.71 | |
| | | | | | | | | | | | | 343.71 | |
| | | | | | | | | | | | | 343.71 | |

EXC001960

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 213.71 | | |
| | | | | | | | 3YA057319 Y8145010 | | | | 43.71 | | |
| | | | | | | | 756212299 L3741730 | | | | 132.71 | | |
| | | | | | | | 2FK243464 W0828458 | | | | 66.7 | | |
| | | | | | | | | 3.00E+13 | | | 0 | | |
| | | | | | | | 8VR67606V T739105W | | | | 60 | | |
| | | | | | | | | | | | 6.01 | | |
| | | | | | | | 09924049T E107174G | | | | 6 | | |
| | | | | | | | 8JL77366E P3045023 | | | | 350 | | |
| | | | | | | | 09924049T E107174G | | | | 6 | | |
| | | | | | | | 09924049T E107174G | | | | 6 | | |
| | | | | | | | | | | | 350 | | |

EXC001961

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 350 | | |
| | | | | | | affiliatealliance-98.202.33.226-df0aae9b538941f3a902f92af103d0c2 | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | 7R872819C 5553105F | | | | 148.88 | | |
| | | | | | | affiliatealliance-98.202.199.139-14f13f14635d4537b8a411e6148f4a54 | | | | 0 | 2004 S. 800 E. | 1st floor |
| | | | | | | 6PY56618U J9496840 | | | | 10.95 | | |
| | | | | | | 03M82370 L95917232 | | | | 6 | | |
| | | | | | | 55G316041 J577005N | | | | 250 | | |
| | | | | | | 03M82370 L95917232 | | | | 6 | | |
| | | | | | | 03M82370 L95917232 | | | | 6 | | |
| | | | | | | | | | | 250 | | |
| | | | | | | | | | | 250 | | |

EXC001962

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0 | | |
| | | | | | | 1VH75724S 9834722G | | | | 99 | | |
| | | | | | | 2GK13887L L931791D | | | | 79.42 | | |
| | | | | | | 0R5047804 P480992G | | | | 12.72 | | |
| | | | | | | 7YD66205J 5274334E | | | | 316.72 | | |
| | | | | | | 0R5047804 P480992G | | | | 12.72 | | |
| | | | | | | 0R5047804 P480992G | | | | 12.72 | | |
| | | | | | | | | | | 316.72 | | |
| | | | | | | | | | | 316.72 | | |
| | | | | | | 5TA073142 00204524 | | | | 10.8 | | |
| | | | | | | 58M20967 N5666224P | | | | 134.8 | | |
| | | | | | | 5TA073142 00204524 | | | | 10.8 | | |

EXC001963

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 5TA073142 00204524 | | | | 10.8 | | |
| | | | | | | | | | | 134.8 | | |
| | | | | | | 3YA057319 Y8145010 | | | | 134.8 | | |
| | | | | | | | | | | 200.81 | | |
| | | | | | | 7MY78038 1J389322K | | | | 6.91 | | |
| | | | | | | 8LB60495C K166783A | | | | 29.97 | | |
| | | | | | | 7MY78038 1J389322K | | | | 6.91 | | |
| | | | | | | | | | | 29.97 | | |
| | | | | | | 7DU94086J 34039402 | | | | 29.97 | | |
| | | | | | | 909580493 L5501314 | | | | 253.97 | | |
| | | | | | | 7DU94086J 34039402 | | | | 29.97 | | |
| | | | | | | 7DU94086J 34039402 | | | | 29.97 | | |
| | | | | | | | | | | 253.97 | | |
| | | | | | | 5AC147227 F464140M | | | | 253.97 | | |
| | | | | | | 3WA06702 305412333 | | | | 187.96 | | |

EXC001964

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2HJ04283C R9570720 | | | | | 121.26 | |
| | | | | | | | | | | | 187.96 | 121-15 234th Street | |
| | | | | | | | | | | 5353-1592-3527-9821 | 121.26 | Palmdale childrens dental | 247 E palmdale Blvd suite B |
| | | | | | | | | | | 4947-6967-5389-0840 | 54.56 | 108 stone oaks | |
| | | | | | | | 2NC26329P L1221947 | | | | | -12.14 | |
| | | | | | | | 16696264S D1071436 | | | | | 54.56 | |
| | | | | | | | 3EY901228 04461830 | | | | | 358.56 | |
| | | | | | | | 16696264S D1071436 | | | | | 54.56 | |
| | | | | | | | 16696264S D1071436 | | | | | 54.56 | |
| | | | | | | | | | | | | 358.56 | |

EXC001965

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 55412767R H0869259 | | | | | 358.56 | |
| | | | | | | | 60C054201 K883432V | | | | | 292.55 | |
| | | | | | | | | | | | | 225.9 | 188 Manor Road | Cogges |
| | | | | | | | | | | | | 159.89 | 1500 Massachusetts Ave, NW #639 | |
| | | | | | | | 3.00E+13 | | | | | 93.19 | |
| | | | | | | | | | | | | 153.19 | 2802 NE 173 Court | |
| | | | | | | | | | | | | 86.49 | |
| | | | | | | | 38M44240 8B4403004 | | | | | 86.48 | |

EXC001966

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 13847962P R018611Y | | | | | 350.48 | |
| | | | | | | | 38M44240 8B4403004 | | | | | 86.48 | |
| | | | | | | | 38M44240 8B4403004 | | | | | 86.48 | |
| | | | | | | | | | | | | 350.48 | |
| | | | | | | | | | | 4889-9296-7183-1806 | 350.48 | 50 Broad Lane | Upper Bucklebury |
| | | | | | | | | | | | 284.47 | 703 W 26 St | |
| | | | | | | | | | | | 217.77 | 9974 NW 52nd Street | |
| | | | | | | | | | | | 151.07 | Serenity | Triq Tal Qattus |

EXC001967

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 4528-5221-2257-1720 | 85.06 | 7928 east drive |
| | | | | | 2MH07263 XY667680H | | | | | | | 18.36 | |
| | | | | | 66W78914 ES7963050 | | | | | | | 182.36 | |
| | | | | | 2MH07263 XY667680H | | | | | | | 18.36 | |
| | | | | | 2MH07263 XY667680H | | | | | | | 18.36 | |
| | | | | | | | | | | | | 182.36 | |
| | | | | | | | | | | | | 182.36 | |
| | | | | | | | | | | | | 332.36 | 256B RKAT KEM BATU 10 |
| | | | | | 3LA82168R G201731M | | | | | | | 266.35 | |
| | | | | | | | | | | | | 199 | 302 / 4-6 Boorima Place Cronulla |

EXC001968

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 132.99 | Box 1231 |
| | | | | | | | | | | | | 66.98 | 40 Wantley Hill Estate |
| | | | 4VA94519X 79108618 | | | | | | | | | 0.97 | |
| | | | 1L284615 MH828994 7 | | | | | | | | | 304.97 | |
| | | | 4VA94519X 79108618 | | | | | | | | | 0.97 | |
| | | | 4VA94519X 79108618 | | | | | | | | | 0.97 | |
| | | | | | | | | | | | | 304.97 | |
| | | | | | | | | | | | 5234-9223- 6930-3450 | 304.97 | 214 Summit Ave. E. #406 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 238.27 | 81 Highridge Road | |
| | | | | | | | | | | | 171.57 | 1840 W Emelita Ave. | 2137 |
| | | | | | 7L414967H C823660M | | | | | | 104.87 | | |
| | | | | | 5N6521822 T350690F | | | | | | 228.87 | | |
| | | | | | 7L414967H C823660M | | | | | | 104.87 | | |
| | | | | | 7L414967H C823660M | | | | | | 104.87 | | |
| | | | | | | | | | | | 228.87 | | |
| | | | | | | | | | | | 228.87 | 2964 Drum Point Crescent | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 0115-3775-9946-1872 | 162.17 | 168 Prince Royal Dr. |
| | | | | | | | | | | | | 95.47 | 107 RR 620 South, Suite 117 |
| | | | | | | 3YA057319 Y8145010 | | | | | | 28.77 | |
| | | | | | | | | | | | | 94.78 | 4 Bexley Court |
| | | | | | | 6AV97482 HM471405 R | | | | | | 28.77 | |
| | | | | | | 8KF17619U 3148013A | | | | | | 72.77 | |
| | | | | | | 6AV97482 HM471405 R | | | | | | 28.77 | |
| | | | | | | 6AV97482 HM471405 R | | | | | | 28.77 | |
| | | | | | | | | | | | | 72.77 | |

EXC001971

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 72.77 | 1680 Pinetown Road | |
| | | | | | | 6MU61692 C8177481V | | | | | 6.07 | | |
| | | | | | | 4KR65768L L2719839 | | | | | 110.07 | | |
| | | | | | | 6MU61692 C8177481V | | | | | 6.07 | | |
| | | | | | | 6MU61692 C8177481V | | | | | 6.07 | | |
| | | | | | | | | | | | 110.07 | | |
| | | | | | | 3W923646 YN235145E | | | | | 110.07 | | |
| | | | | | | | | | | | 176.77 | Beeches House | Courtmead Road |
| | | | | | | | | | | 5391-7033-4378-1402 | 110.76 | 1208 W Sullivan Ave | |
| | | | | | | 68R16108R M9538505 | | | | | 44.06 | | |

EXC001972

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1NJ926011 B453850G | | | | 288.06 | | |
| | | | | | 68R16108R M9538505 | | | | 44.06 | | |
| | | | | | 68R16108R M9538505 | | | | 44.06 | | |
| | | | | | | | | | 288.06 | | |
| | | | | | | | 4672-8218- 8191-8559 | | 288.06 | po box 130281 | |
| | | | | | 0HN12557 8J700850C | | | | 221.36 | | |
| | | | | | 4EH416031 C336201N | | | | 221.36 | | |
| | | | | | 80V79355A W693672D | | | | 288.06 | | |
| | | | | | | | | | 221.36 | | |
| | | | | | | | | | 381.36 | PO Box 571 | |
| | | | | | urmatcuma- nce- 98.202.33.2 26- f2e65fb3226 d4ed9ba978 e594853b23 4 | | | | 314.66 | 2004 S. 800 E. | 1st floor |

EXC001973

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ...nce-98.202.33.226-4de5916f390445cea52e66fe713f4901 | | | | 324.82 | 2004 S. 800 E. | 1st floor |
| | | | | | | | | | 1176-3145-8345-3825 | 334.98 | Kingsway House | 103 Kingsway |
| | | | | | 4L779466NV3511351 | | | | | 268.97 | | |
| | | | | | | | | | | 334.98 | 47081 Sargent Ord Rd | |
| | | | | | | | | | | 268.28 | 133 minna ave | |
| | | | | | | | | | | 201.58 | Dresdener Str.44 | |
| | | | | | | | ...nce-98.202.33.226-55580b80542c4934a8b814bbffe415b0 | | | | 135.57 | 2004 S. 800 E. | 1st floor |
| | | | | | | | | | | 145.73 | 7002 Ralston Road | |

EXC001974

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 4322-3940-3661-2497 | 79.03 | 2267 Lakeshore Blvd. West | Unit 523 |
| | | | | | | | 3.00E+13 | | | | 13.02 | | |
| | | | | | | | | | | | 73.02 | | |
| | | | | | | 29G70761 MD7441443 | | | | | 73 | | |
| | | | | | | 8NF31600 DK248605D | | | | | 6.35 | | |
| | | | | | | 0HE905542 W831822J | | | | | 310.35 | | |
| | | | | | | 8NF31600 DK248605D | | | | | 6.35 | | |
| | | | | | | 8NF31600 DK248605D | | | | | 6.35 | | |
| | | | | | | | | | | | 310.35 | | |
| | | | | | | 4EH416031 C336201N | | | | | 310.35 | | |
| | | | | | | | | | | | 377.05 | 100 Chesterfiel d Parkway | |
| | | | | | | | | | | | 310.35 | 3756 miguels lane | |
| | | | | | | 1JC602157 A0554331 | | | | | 243.65 | | |
| | | | | | | 8KH66035 UA4305205 | | | | | 176.3 | | |

EXC001975

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0ST34909H T331550D | | | | | 480.3 | | |
| | | | | | | | | 8KH66035 UA430520 5 | | | | | 176.3 | | |
| | | | | | | | | 8KH66035 UA430520 5 | | | | | 176.3 | | |
| | | | | | | | | | | | | | 480.3 | | |
| | | | | | | | | | | | | | 480.3 | PO Box 525 | |
| | | | | | | | | | | | | 4058-4034-1427-2046 | 414.29 | 50 Curtis Private | |
| | | | | | | | | | | | | 4965-5954-3741-9058 | 348.28 | 827 w, harwood rd. #D | |
| | | | | | | | | | | | | 1235-5111-5031-8930 | 281.58 | 90 Tanglin Halt Rd | 26-328 Singapore |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 215.57 | 5896 S Stockton Ave | |
| | | | | | | | 173217455 | | | 148.87 | avda. navarra, 7, esc.3, 7ºc | |
| | | | | | | | 173169302 | | | 82.22 | 22415 Water Edge Lane | |
| | | | | | | 9KV20422NN0716507 | | | | 14.87 | | |
| | | | | | | 67W713529A347910S | | | | 218.87 | | |
| | | | | | | 9KV20422NN0716507 | | | | 14.87 | | |
| | | | | | | 9KV20422NN0716507 | | | | 14.87 | | |
| | | | | | | | | | | 218.87 | | |
| | | | | | | | 173077474 | | 1499-3521-9984-3799 | 218.87 | | |

EXC001977

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 173077405 | | | | 152.22 | 52 rue de Pessac | |
| | | | | | | | | 173037077 | | | | 85.57 | 145 Private Road 5179 | |
| | | | | | | | 9C3780637 B379954C | | | | | 18.22 | | |
| | | | | | | | 4N5310995 L871413D | | | | | 102.22 | | |
| | | | | | | | 9C3780637 B379954C | | | | | 18.22 | | |
| | | | | | | | 9C3780637 B379954C | | | | | 18.22 | | |
| | | | | | | | | | | | | 102.22 | | |
| | | | | | | | | 172957817 | | | 0267-9012-3529-0316 | 102.22 | | |
| | | | | | | | | 172945325 | | | | 35.57 | 5909 West Loop South, STE 555 | |
| | | | | | | | 4NA64101 8H134783Y | | | | | -31.78 | | |

EXC001978

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 39A89274 WB160523 W | | | | 35.57 | |
| | | | | | | | 37D245422 0704734E | | | | 239.57 | |
| | | | | | | | 39A89274 WB160523 W | | | | 35.57 | |
| | | | | | | | 39A89274 WB160523 W | | | | 35.57 | |
| | | | | | | | | | | | 239.57 | |
| | | | | | | | 172842905 | | | | 239.57 | |
| | | | | | | | 172720092 | | | | 172.22 | 6191 Orange Drive |
| | | | | | | | 172686188 | | | | 104.87 | |
| | | | | | | | 3R505813R M170915 W | | | | 37.52 | |
| | | | | | | | 3LW63167 EK0842123 | | | | 221.52 | |
| | | | | | | | 3R505813R M170915 W | | | | 37.52 | |
| | | | | | | | 3R505813R M170915 W | | | | 37.52 | |
| | | | | | | | | | | | 221.52 | |
| | | | | | | | 172636027 | | | | 221.52 | |

EXC001979

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0Y301535F 1152742H | | | | | 154.17 | | |
| | | | | | | | 172593926 | | | | | 87.52 | 30 Bath Street | |
| | | | | | | | 2FG04626P 53153254 | | | | | 20.87 | | |
| | | | | | | | 62955971X M401214E | | | | | 424.87 | | |
| | | | | | | | 2FG04626P 53153254 | | | | | 20.87 | | |
| | | | | | | | 2FG04626P 53153254 | | | | | 20.87 | | |
| | | | | | | | | | | | | 424.87 | | |
| | | | | | | | 27967399H 71648233 | | | | | 424.87 | | |
| | | | | | | | 172415451 | | | | | 357.52 | 3829 north tripp | |
| | | | | | | | 172396616 | | | | | 290.17 | 11 Farnley Square | Ella Street |

EXC001980

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 95410856R C307834X | | | | 223.52 | |
| | | | | | | | 5M274505 LS8184343 | | | | 156.17 | |
| | | | | | | | 172341386 | | | | 88.82 | 1048 Ft. Pickens Rd. |
| | | | | | | | 1U239186 VF669170E | | | | 21.47 | |
| | | | | | | | 172309727 | | | | 88.12 | 639 Lower River Rd |
| | | | | | | | 0EK55033D A632873C | | | | 20.77 | |
| | | | | | | | 1X219361A S9376020 | | | | 224.77 | |
| | | | | | | | 0EK55033D A632873C | | | | 20.77 | |
| | | | | | | | 0EK55033D A632873C | | | | 20.77 | |
| | | | | | | | | | | | 224.77 | |
| | | | | | | | 172203675 | | | | 224.77 | 360 red butte |

EXC001981

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 8KE24882X<br>M3423937 | | | | 157.42 | |
| | | | | | | | 172185659 | | | | 224.77 | |
| | | | | | | | 172178976 | | | | 157.42 | PO Box<br>29541 |
| | | | | | | | 8E9936620<br>8160161B | | | | 90.07 | |
| | | | | | | | 428783902<br>R497781C | | | | 22.72 | |
| | | | | | | | 00K07634G<br>3722054T | | | | 306.72 | |
| | | | | | | | 428783902<br>R497781C | | | | 22.72 | |
| | | | | | | | 428783902<br>R497781C | | | | 22.72 | |
| | | | | | | | | | | | 306.72 | |
| | | | | | | | 172020516 | | | | 306.72 | 2690<br>Kipling St |
| | | | | | | | 172013561 | | | | 239.37 | Likozarjeva<br>23 |

EXC001982

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4GX48889LU2260735 | | | | | | | | 172.72 | | |
| | | 6F064020M2449684M | | | | | | | | 576.72 | | |
| | | 4GX48889LU2260735 | | | | | | | | 172.72 | | |
| | | 4GX48889LU2260735 | | | | | | | | 172.72 | | |
| | | | | | | | | | | 576.72 | | |
| | | | | | | 171961047 | | | | 576.72 | Günther-Tietjen-Ring 4 | |
| | | | | | | 171955868 | | | | 510.07 | Heideckstr 14 | |
| | | | | | | 171937216 | | | | 510.07 | 1526 Escott Ave NW | |
| | | | | | | 3.00E+13 | | | | 442.72 | | |
| | | | | | | | | | | 502.72 | | |
| | | | | | | | | | | | | |

| Town/City | State/Province/ Region/County/ Territory/Prefecture/ Republic | Zip/Postal Code | Country | Contact Phone Number | Risk Filter | Balance Impact | Button Source | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |

EXC001985

| | | | | | | Debit | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |

EXC001986

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |

EXC001987

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |

EXC001988

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |

EXC001989

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |

EXC001990

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |

EXC001991

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Salt Lake City | UT | | 84105 | United States | | | Debit | | |
| | | | | | | | Credit | | |
| | | | | | | | Debit | | |
| | | | | | | | Credit | | |
| | | | | | | | Debit | | |
| | | | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | | Debit | | |
| | | | | | | | Credit | | |
| | | | | | | | Debit | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Salt Lake City | UT | | 84105 | United States | | | Debit | |
| | | | | | | | Credit | |
| | | | | | | | Debit | |
| | | | | | | | Credit | |
| | | | | | | | Debit | |
| | | | | | | | Credit | |
| | | | | | | | Debit | |
| | | | | | | | Credit | |
| | | | | | | | Debit | |
| | | | | | | | Credit | |
| | | | | | | | Credit | |
| | | | | | | | Debit | |

EXC001993

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | Debit | JadedPixel _Shopping Cart_EC_C A | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | Debit | | |
| | | | | | | Credit | | |

EXC001994

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Salt Lake City | UT | | 84105 | United States | | | Debit | |
| | | | | | | | Credit | |
| | | | | | | | Debit | |
| | | | | | | | Credit | |
| Salt Lake City | UT | | 84105 | United States | | | Debit | |
| | | | | | | | Credit | |
| Salt Lake City | UT | | 84105 | United States | | | Debit | |
| | | | | | | | Credit | |

EXC001995

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Salt Lake City | UT | | 84105 | United States | | | Debit | | |
| | | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | | Debit | | |
| | | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | | Debit | | |
| | | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | | Debit | | |

EXC001996

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | Debit | | |
| | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | Debit | | |

EXC001997

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | Debit | | |
| | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | Debit | | |
| | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | Debit | | |
| | | | | | Credit | | |

EXC001998

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Salt Lake City | UT | | 84105 | United States | | | Debit | | |
| | | | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | | Debit | | |
| | | | | | | | Credit | | |
| | | | | | | | Memo | | |
| | | | | | | | Debit | | |
| | | | | | | | Credit | | |
| | | | | | | | Debit | PP-BuyNowBF: purchase-now.png:Hos | |
| | | | | | | | Credit | | |

EXC001999

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Salt Lake City | UT | | 84105 | United States | | | Debit | | |
| | | | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | | Debit | | |
| | | | | | | | Credit | | |
| | | | | | | | Debit | | |
| | | | | | | | Credit | | |
| | | | | | | | Debit | | |
| | | | | | | | Credit | | |

EXC002000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Salt Lake City | UT | 84105 | United States | | | Memo | |
| | | | | | | Memo | |
| Salt Lake City | UT | 84105 | United States | | | Debit | |
| Salt Lake City | UT | 84105 | United States | | | Debit | |
| Salt Lake City | UT | 84105 | United States | | | Debit | |
| Salt Lake City | UT | 84105 | United States | | | Debit | |

EXC002001

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Salt Lake City | UT | | 84105 | United States | | | Debit | |
| Salt Lake City | UT | | 84105 | United States | | | Debit | |
| | | | | | | | Credit | |
| | | | | | | | Debit | |
| | | | | | | | Credit | |
| Salt Lake City | UT | | 84105 | United States | | | Debit | |
| | | | | | | | Credit | |
| | | | | | | | Debit | |

EXC002002

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Salt Lake City | UT | | 84105 | United States | | | Debit | |
| | | | | | | | Credit | |
| | | | | | | | Credit | |
| | | | | | | | Debit | |
| | | | | | | | Credit | |
| | | | | | | | Debit | |
| | | | | | | | Credit | |
| Salt Lake City | UT | | 84105 | United States | | | Debit | |
| | | | | | | | Credit | |
| | | | | | | | Debit | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |

EXC002004

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |

EXC002005

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |

EXC002006

| | | | | | | Debit | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | Debit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |

EXC002007

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Salt Lake City | UT | | 84105 | United States | | | Debit | | |
| | | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |

EXC002008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Salt Lake City | UT | | 84105 | United States | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Debit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |

EXC002009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |

EXC002010

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |

EXC002011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |

EXC002012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | Debit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |

EXC002013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |

EXC002014

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Salt Lake City | UT | | 84105 | United States | | | Debit | | |
| | | | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | | Debit | | |
| Salt Lake City | UT | | 84105 | United States | | | Debit | | |
| | | | | | | | Credit | | |
| | | | | | | | Debit | | |
| | | | | | | | Credit | | |
| | | | | | | | Credit | | |
| | | | | | | | Debit | | |
| | | | | | | | Credit | | |

EXC002015

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | Debit | | |
| | | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Credit | | |

EXC002017

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Debit | | |

EXC002018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Memo | | |
| | | | | | Memo | | |

EXC002019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Debit | | |
| | | | | | Debit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Credit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |

EXC002020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |

EXC002021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Memo | | |
| | | | | | Debit | | |
| | | | | | Memo | | |

EXC002022

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Credit | | |
| | | | | | | Credit | | |
| Salt Lake City | UT | | | 84105 | United States | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Memo | | |
| | | | | | | Debit | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Memo | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Memo | | |
| | | | | | | Debit | | |
| | | | | | | Memo | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Memo | | |
| | | | | | | Debit | | |
| | | | | | | Memo | | |
| | | | | | | Credit | | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |

EXC002024

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Memo | | |
| | | | | | Debit | | |
| | | | | | Memo | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Memo | | |
| | | | | | Debit | | |
| | | | | | Memo | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Memo | | |
| | | | | | Debit | | |
| | | | | | Memo | | |
| | | | | | Credit | | |
| | | | | | Credit | | |

EXC002025

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Memo | | |
| | | | | | Debit | | |
| | | | | | Memo | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Memo | | |
| | | | | | Debit | | |
| | | | | | Memo | | |
| | | | | | Credit | | |

EXC002026

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Memo | | |
| | | | | | Debit | | |
| | | | | | Memo | | |

EXC002027

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | Debit | | |
| | | | | | Credit | | |
| Salt Lake City | UT | | 84105 | United States | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Memo | | |
| | | | | | Debit | | |
| | | | | | Memo | | |
| | | | | | Credit | | |

EXC002028

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Debit | | | |
| | | | | | Credit | | | |
| | | | | | Credit | | | |
| | | | | | Debit | | | |
| | | | | | Credit | | | |
| | | | | | Memo | | | |
| | | | | | Debit | | | |
| | | | | | Memo | | | |
| | | | | | Credit | | | |
| | | | | | Debit | | | |
| | | | | | Credit | | | |
| | | | | | Memo | | | |

EXC002029

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Debit | | |
| | | | | | Memo | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Debit | | |
| | | | | | Memo | | |
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Memo | | |
| | | | | | Debit | | |
| | | | | | Memo | | |
| | | | | | Credit | | |
| | | | | | Credit | | |

EXC002030

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Debit | |
| Rosedale | NY | 11422 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host |
| palmdale | CA | 93550 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host |
| arnold | MO | 63010 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host |
| | | | | | | Debit | |
| | | | | | | Debit | |
| | | | | | | Credit | |
| | | | | | | Memo | |
| | | | | | | Debit | |
| | | | | | | Memo | |

EXC002031

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Credit | |
| | | | | | Credit | |
| Witney | Oxfordshire | OX28 3ST | United Kingdom | | | Credit | PP-BuyNowBF: download_on.png:Host |
| Washington | DC | 20005 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host |
| | | | | | | Debit | |
| Vancouver | WA | 98682 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host |
| | | | | | | Credit | |
| | | | | | | Debit | |

EXC002032

| | | | | | | Credit | |
| | | | | | | Memo | |
| | | | | | | Debit | |
| | | | | | | Memo | |
| Reading | Berkshire | RG7 6QJ | United Kingdom | | | Credit | PP-BuyNowBF: download_on.png:Host |
| Norfolk | VA | 23517 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host |
| Sunrise | FL | 33351 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host |
| Birkirkara | | BKR 13 | Malta | | | Credit | PP-BuyNowBF: download_on.png:Host |

EXC002033

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| north bay village | FL | 33141 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host |
| | | | | | | Debit | |
| | | | | | | Credit | |
| | | | | | | Memo | |
| | | | | | | Debit | |
| | | | | | | Memo | |
| | | | | | | Debit | |
| KUANTAN | PAHANG | 25990 | Malaysia | | | Credit | PP-BuyNowBF: download_on.png:Host |
| | | | | | | Credit | |
| Sydney | New South Wales | 2230 | Australia | | | Credit | PP-BuyNowBF: download_on.png:Host |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fort Langley | British Columbia | V1M 2S7 | Canada | | | Credit | PP-BuyNowBF:download_on.png:Host |
| Henfield | West Sussex | BN5 9JR | United Kingdom | | | Credit | PP-BuyNowBF:download_on.png:Host |
| | | | | | | Debit | |
| | | | | | | Credit | |
| | | | | | | Memo | |
| | | | | | | Debit | |
| | | | | | | Memo | |
| Seattle | WA | 98102 | United States | | | Credit | PP-BuyNowBF:download_on.png:Host |

EXC002035

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bellingham | MA | 2019 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host |
| Mesa | AZ | 85202 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host |
| | | | | | | Debit | |
| | | | | | | Credit | |
| | | | | | | Memo | |
| | | | | | | Debit | |
| | | | | | | Memo | |
| Chesapeake | VA | 23321 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host |

EXC002036

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Corte Madera | CA | 94925 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host | |
| Austin | TX | 78734 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host | |
| | | | | | | Debit | | |
| Highton | Victoria | 3216 | Australia | | | Credit | PP-BuyNowBF: download_on.png:Host | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Memo | | |
| | | | | | | Debit | | |
| | | | | | | Memo | | |

EXC002037

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wellsville | PA | 17365 | United States | | | Credit | PP-BuyNowBF:download_on.png:Host |
| | | | | | | Debit | |
| | | | | | | Credit | |
| | | | | | | Memo | |
| | | | | | | Debit | |
| | | | | | | Memo | |
| | | | | | | Debit | |
| Cuckfield | West Sussex | RH17 5LP | United Kingdom | | | Credit | PP-BuyNowBF:download_on.png:Host |
| Coolidge | AZ | 85128 | United States | | | Credit | PP-BuyNowBF:download_on.png:Host |
| | | | | | | Debit | |

EXC002038

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Credit | |
| | | | | | | Memo | |
| | | | | | | Debit | |
| | | | | | | Memo | |
| tampa | FL | 33681 | United States | | | Credit | PP-BuyNowBF:download_on.png:Host |
| | | | | | | Memo | |
| | | | | | | Debit | |
| | | | | | | Credit | |
| | | | | | | Debit | |
| Brandon | SD | 57005 | United States | | | Credit | PP-BuyNowBF:download_on.png:Host |
| Salt Lake City | UT | 84105 | United States | | | Debit | |

EXC002039

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Salt Lake City | UT | 84105 | United States | | | Debit | |
| London | London | WC2B 6QX | United Kingdom | | | Credit | PP-BuyNowBF: download_on.png:Host |
| | | | | | | Debit | |
| Ord | NE | 68862-5344 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host |
| avenel | NJ | 7001 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host |
| Landau | | 76829 | Germany | | | Credit | PP-BuyNowBF: download_on.png:Host |
| Salt Lake City | UT | 84105 | United States | | | Debit | |
| Arvada | CO | 80002 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host |

EXC002040

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Toronto | Ontario | M8V 3X2 | Canada | | | Credit | PP-BuyNowBF: download_on.png:Host |
| | | | | | | Debit | |
| | | | | | | Credit | |
| | | | | | | Credit | |
| | | | | | | Debit | |
| | | | | | | Credit | |
| | | | | | | Memo | |
| | | | | | | Debit | |
| | | | | | | Memo | |
| | | | | | | Debit | |
| Chesterfield | MO | 63005 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host |
| Las Vegas | NV | 89120 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host |
| | | | | | | Credit | |
| | | | | | | Debit | |

EXC002041

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Credit | |
| | | | | | | Memo | |
| | | | | | | Debit | |
| | | | | | | Memo | |
| Redcliffe | Queensland | | 4020 | Australia | | | Credit | PP-BuyNowBF: download_on.png:Host | |
| Ottawa | Ontario | K1V 7L8 | Canada | | | Credit | PP-BuyNowBF: download_on.png:Host | |
| Hurst | TX | | 76054 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host | |
| Singapore | | | 141090 | Singapore | | | Credit | PP-BuyNowBF: download_on.png:Host | |

EXC002042

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Springfield | MO | 65804 | United States | | | Credit | PP-BuyNowBF: download_on.png:Host | |
| zaragoza | | 50010 | Spain | | | Credit | 1Shopping Cart-EC | |
| Katy | TX | 77494 | United States | | | Credit | 1Shopping Cart-EC | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Memo | | |
| | | | | | | Debit | | |
| | | | | | | Memo | | |
| | | | | | | Credit | 1shoppingcart | |

EXC002043

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BORDEAUX | Aquitaine | 33000 | France | | | Credit | 1Shopping Cart-EC |
| Kirbyville | TX | 75956 | United States | | | Credit | 1Shopping Cart-EC |
| | | | | | | Debit | |
| | | | | | | Credit | |
| | | | | | | Memo | |
| | | | | | | Debit | |
| | | | | | | Memo | |
| | | | | | | Credit | 1shoppingcart |
| Bellaire | TX | 77401 | United States | | | Credit | 1Shopping Cart-EC |
| | | | | | | Debit | |

EXC002044

| | | | | | | Debit | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Credit | | |
| | | | | | | Memo | | |
| | | | | | | Debit | | |
| | | | | | | Memo | | |
| | | | | | | Credit | 1shoppingcart | |
| Davie | FL | | 33314 | United States | | | Credit | 1Shopping Cart-EC | |
| | | | | | | Credit | 1shoppingcart | |
| | | | | | | Debit | | |
| | | | | | | Credit | | |
| | | | | | | Memo | | |
| | | | | | | Debit | | |
| | | | | | | Memo | | |
| | | | | | | Credit | 1shoppingcart | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Credit | | |
| Edinburgh | Edinburgh City | EH15 1HD | United Kingdom | | | Credit | 1Shopping Cart-EC |
| | | | | | | Debit | |
| | | | | | | Credit | |
| | | | | | | Memo | |
| | | | | | | Debit | |
| | | | | | | Memo | |
| | | | | | | Credit | |
| chicago | IL | 60641 | United States | | | Credit | 1Shopping Cart-EC |
| Hull | East Yorkshire | HU5 3AN | United Kingdom | | | Credit | 1Shopping Cart-EC |

EXC002046

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Credit | |
| | | | | | | Credit | |
| Pensacola Beach | FL | 32561 | United States | | | Credit | 1Shopping Cart-EC |
| | | | | | | Debit | |
| Loveland | OH | 45140 | United States | | | Credit | 1Shopping Cart-EC |
| | | | | | | Debit | |
| | | | | | | Credit | |
| | | | | | | Memo | |
| | | | | | | Debit | |
| | | | | | | Memo | |
| sedona | AZ | 86351 | United States | | | Credit | 1Shopping Cart-EC |

EXC002047

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Debit | |
| | | | | | | Credit | 1shoppingcart |
| Bellingham | WA | 98228-1541 | United States | | | Credit | 1Shopping Cart-EC |
| | | | | | | Credit | |
| | | | | | | Debit | |
| | | | | | | Credit | |
| | | | | | | Memo | |
| | | | | | | Debit | |
| | | | | | | Memo | |
| Palo Alto | CA | 94306 | United States | | | Credit | 1Shopping Cart-EC |
| Kranj | Kranj | 4000 | Slovenia | | | Credit | 1Shopping Cart-EC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Debit | | |
| | | | | | Credit | | |
| | | | | | Memo | | |
| | | | | | Debit | | |
| | | | | | Memo | | |
| Leer | | 26789 | Germany | | | Credit | 1Shopping Cart-EC |
| Munich | | 80637 | Germany | | | Memo | 1Shopping Cart-EC |
| Grand Rapids | MI | 49504 | United States | | | Credit | 1Shopping Cart-EC |
| | | | | | | Debit | |
| | | | | | | Credit | |

EXC002049

**<u>EXHIBIT F</u>**

| Name | Quick, Tyson |
|---|---|
| Email | tyson@jounce.com |
| Account Number | 1903789797287765952_ |
| Account Status | Open Premier or Business |
| Account Type | U.S. Premier Verified |
| Balance (USD Equiv.) | 0 |
| Total Amount Sent | 4,662.55 |
| Restrictions | |

| Date | Time | Time Zone | Name | Type | Status | Bank Name | Bank Account Number | Check Sen | Subject |
|---|---|---|---|---|---|---|---|---|---|
| 4/25/2012 | 15:14:13 | MDT | Zappos.com | Express Checkout Payment Sent | Completed | | | | |
| 4/25/2012 | 15:14:13 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | Wells Fargo | 5814 | | |
| 4/25/2012 | 15:14:10 | MDT | Zappos.com | Order | Completed | | | | |
| 4/16/2012 | 12:04:56 | MDT | fiverr.com | Shopping Cart Payment Sent | Completed | | | | 566070_ |
| 4/16/2012 | 12:04:56 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | Wells Fargo | 5814 | | |
| 4/14/2012 | 18:31:25 | MDT | Satistec, LLC | Express Checkout Payment Sent | Completed | | | | |
| 4/14/2012 | 18:31:25 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | Wells Fargo | 5814 | | |
| 4/7/2012 | 17:31:43 | MDT | Keb Beus | Instant Transfer Sent (Personal) | Completed | | | | |

EXC002064

| Date | Time | TZ | Payee | Transaction | Status | Bank | Acct | Notes |
|------|------|-----|-------|-------------|--------|------|------|-------|
| 4/7/2012 | 17:31:43 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | Wells Fargo | 5814 | |
| 3/20/2012 | 14:57:12 | MDT | Recoil Manufacturing Corp | Web Accept Payment Sent | Completed | | | d92b88a7cb41792324dea252c296a9bd_b57739538b5869bc555010a07eee3d0d_a1ed71cdc34de0aaecbc6987898efdfe |
| 3/20/2012 | 14:57:12 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | Wells Fargo | 5814 | |
| 3/16/2012 | 13:58:53 | MDT | CSR Science | Credit Card Payment Sent (Personal) | Completed | | | Thanks Cameron! You've got money. |
| 3/16/2012 | 13:58:53 | MDT | ... | Charge From Credit Card | Completed | | | |
| 2/22/2012 | 12:28:51 | MST | Sikes Media, LLC | Web Accept Payment Sent | Completed | | | TysonQuick |
| 2/22/2012 | 12:28:51 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | Wells Fargo | 5814 | |
| 2/22/2012 | 12:23:10 | MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | 566070_ |
| 2/22/2012 | 12:23:10 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | Wells Fargo | 5814 | |
| 2/22/2012 | 12:18:56 | MST | fiverr.com | Shopping Cart Payment Sent | Completed | | | 566070_ |
| 2/22/2012 | 12:18:56 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | Wells Fargo | 5814 | |
| 1/12/2012 | 11:42:35 | MST | GoDaddy.com, LLC | Preapproved Payment Sent | Completed | | | |
| 1/12/2012 | 11:42:35 | MST | ... | Inst. Tran. Add Funds from a Bank Account | Completed | Wells Fargo | 5814 | |

| Date | Time | | Name | Type | Status | | | |
|------|------|-----|------|------|--------|---|---|---|
| 9/22/2011 | 17:36:15 | MDT | William Tilman | Instant Transfer Sent (Personal) | Completed | | | |
| 9/22/2011 | 17:36:15 | MDT | ... | Inst. Tran. Add Funds from a Bank Account | Completed | Wells Fargo | 5814 | |
| 6/11/2011 | 22:43:44 | MDT | GoDaddy.com, LLC | Preapproved Payment Sent | Completed | | | |
| 6/11/2011 | 22:43:44 | MDT | ... | Charge From Credit Card | Completed | | | |
| 5/16/2011 | 17:20:01 | MDT | UnifiedRegistrar | Express Checkout Payment Sent | Completed | | | |
| 5/16/2011 | 17:20:01 | MDT | ... | Charge From Credit Card | Completed | | | |
| 5/16/2011 | 16:52:40 | MDT | ... | Withdraw Funds to a Bank Account | Completed | Wells Fargo | 5814 | |
| 5/9/2011 | 22:55:58 | MDT | Blane Jane | Payment Received (Personal) | Completed | | | You've got money! |
| 5/7/2011 | 10:27:40 | MDT | Second Rotation Inc. | Mass Payment Received | Completed | | | |
| 5/5/2011 | 16:29:04 | MDT | Blane Jane | Payment Received (Personal) | Completed | | | You've got money! |

EXC002066

| Date | Time | | Name | Type | Status | Bank | Acct | Notes |
|---|---|---|---|---|---|---|---|---|
| 5/5/2011 | 16:26:53 | MDT | James Grandy | Payment Received (Personal) | Completed | | | You've got money! |
| 5/4/2011 | 20:56:00 | MDT | ... | Withdraw Funds to a Bank Account | Completed | Wells Fargo | 5814 | |
| 5/4/2011 | 20:52:38 | MDT | Billy Tillamook | Payment Received (Personal) | Completed | | | You've got money! |
| 4/26/2011 | 19:42:30 | MDT | James Grandy | Payment Received (Personal) | Completed | | | You've got money! |
| 4/26/2011 | 10:48:28 | MDT | Freshpair, Inc. | Mobile Express Checkout Payment Sent | Completed | | | |
| 4/26/2011 | 10:48:28 | MDT | PayPal | Pending Balance Payment | Removed | | | |
| 4/26/2011 | 10:48:26 | MDT | PayPal | Pending Balance Payment | Placed | | | |
| 4/26/2011 | 4:50:17 | MDT | Freshpair, Inc. | Order | Completed | | | |
| 4/24/2011 | 0:33:11 | MDT | James Grandy | Payment Received (Personal) | Completed | | | You've got money! |
| 4/23/2011 | 4:52:54 | MDT | ... | Withdraw Funds to a Bank Account | Completed | Wells Fargo | 5814 | |
| 4/22/2011 | 21:32:04 | MDT | Billy Tillamook | Payment Sent (Personal) | Completed | | | You've got money! |
| 4/22/2011 | 14:36:18 | MDT | Billy Tillamook | Payment Received (Personal) | Completed | | | You've got money! |
| 4/22/2011 | 12:04:38 | MDT | Blane Jane | Payment Received (Personal) | Completed | | | You've got money! |

EXC002067

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/21/2011 | 22:16:37 | MDT | James Grandy | Payment Received (Personal) | Completed | | | You've got money! |
| 4/21/2011 | 14:05:09 | MDT | Billy Tillamook | Payment Received (Personal) | Completed | | | You've got money! |
| 4/20/2011 | 17:42:37 | MDT | James Grandy | Payment Received (Personal) | Completed | | | You've got money! |
| 4/19/2011 | 21:56:56 | MDT | Billy Tillamook | Payment Received (Personal) | Completed | | | You've got money! |
| 4/18/2011 | 17:34:51 | MDT | Allied General Merchants, LLC | Pay to BIN Inst. Purch. Payment Sent | Completed | | | 100+ COFFEE RECIPES eBook  PDF |
| 4/18/2011 | 17:34:51 | MDT | eBay, Inc. | Voucher | Completed | | | |
| 4/18/2011 | 17:31:13 | MDT | Ricky Luyo | Pay to BIN Inst. Purch. Payment Sent | Completed | | | 150 Great Cocktail CLUB Recipes Ebook/CD with Resell |
| 4/18/2011 | 17:31:13 | MDT | eBay, Inc. | Voucher | Completed | | | |
| 4/18/2011 | 17:24:13 | MDT | Phillip Brand | Inst. Purch. Payment Sent | Completed | | | PROFIT AS AN INTERNET COPYCAT  eBOOK  CD RESELL RIGHTS |

EXC002068

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/18/2011 | 17:24:13 | MDT | eBay, Inc. | Voucher | Completed | | | | |
| 4/18/2011 | 17:19:34 | MDT | diego urbina lebron | Inst. Purch. Payment Sent | Completed | | | | FROM EBAY ZERO TO EBAY HERO CD EBOOK |
| 4/17/2011 | 21:10:21 | MDT | Billy Tillamook | Payment Received (Personal) | Completed | | | | You've got money! |
| 4/13/2011 | 16:16:57 | MDT | Billy Tillamook | Payment Review | Cleared | | | | |
| 4/13/2011 | 15:43:34 | MDT | Billy Tillamook | Payment Review | Placed | | | | |
| 4/13/2011 | 15:43:34 | MDT | Billy Tillamook | Payment Received (Personal) | Completed | | | | You've got money! |
| 4/13/2011 | 7:13:39 | MDT | Billy Tillamook | Payment Review | Cleared | | | | |
| 4/13/2011 | 2:27:45 | MDT | Billy Tillamook | Payment Review | Placed | | | | |
| 4/13/2011 | 2:27:45 | MDT | Billy Tillamook | Payment Received (Personal) | Completed | | | | You've got money! |
| 4/12/2011 | 18:52:25 | MDT | Billy Tillamook | Refund | Completed | | | | |
| 4/12/2011 | 18:37:12 | MDT | Billy Tillamook | Inst. Purch. Payment Sent | Refunded | | | | APIDEXIN 1000+mg Formula Diet Pill - GREAT PRICE!! |

EXC002069

| Date | Time | | Name | Type | Status | | | Description |
|------|------|---|------|------|--------|---|---|-------------|
| 4/12/2011 | 1:11:11 | MDT | Billy Tillamook | Payment Received (Personal) | Completed | | | You've got money! |
| 4/11/2011 | 16:01:37 | MDT | Ace H.A.B.I.Co. | Inst. Purch. Payment Sent | Completed | | | E book Ice Cream Maker Recipes Cook +1 Free Garden CD |
| 4/11/2011 | 16:01:37 | MDT | eBay, Inc. | Voucher | Completed | | | |
| 4/11/2011 | 15:51:02 | MDT | Ace H.A.B.I.Co. | Inst. Purch. Payment Sent | Completed | | | E book Camping & Outdoor Recipes Cook +1 Free Garden CD |
| 4/11/2011 | 11:41:39 | MDT | Billy Tillamook | Payment Received (Personal) | Completed | | | You've got money! |
| 4/8/2011 | 1:39:10 | MDT | New Centuty Signs | Inst. Purch. Payment Sent | Completed | | | E BOOK 300 Recipes Grill Cook +1 Free Gardening Resell |
| 4/8/2011 | 1:39:10 | MDT | ... | Charge From Credit Card | Completed | | | |
| 4/6/2011 | 2:36:38 | MDT | Billy Tillamook | Inst. Purch. Payment Sent | Completed | | | Best iPad stand you can get |

EXC002070

| Date | Time | | Name | Transaction | Status | | | Description |
|---|---|---|---|---|---|---|---|---|
| 4/6/2011 | 2:36:38 | MDT | ... | Charge From Credit Card | Completed | | | |
| 4/4/2011 | 1:10:34 | MDT | ... | Credit to Credit Card | Completed | | | |
| 4/4/2011 | 1:10:34 | MDT | Donald Stevenson | Refund | Completed | | | |
| 4/4/2011 | 1:07:08 | MDT | Donald Stevenson | Inst. Purch. Payment Sent | Refunded | | | LIPOFUZE: Extreme Fat Burning Weight Loss Diet Pill |
| 4/4/2011 | 1:07:08 | MDT | ... | Charge From Credit Card | Completed | | | |
| 4/4/2011 | 0:36:18 | MDT | ... | Credit to Credit Card | Completed | | | |
| 4/4/2011 | 0:36:18 | MDT | Donald Stevenson | Refund | Completed | | | |
| 4/4/2011 | 0:31:44 | MDT | Donald Stevenson | Inst. Purch. Payment Sent | Refunded | | | LIPOFUZE: Extreme Fat Burning Weight Loss Diet Pill |
| 4/4/2011 | 0:31:44 | MDT | ... | Charge From Credit Card | Completed | | | |
| 3/25/2011 | 15:35:00 | MDT | Learnable Pty Ltd | Express Checkout Payment Sent | Completed | | | |
| 3/25/2011 | 15:35:00 | MDT | ... | Charge From Credit Card | Completed | | | |

EXC002071

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/21/2011 | 8:28:28 | MDT | Yescom USA, Inc. | Inst. Purch. Payment Sent | Completed | | | 4' INLINE FAN CARBON FILTER COMBO ODOR CONTROL SCRUBBER |
| 3/21/2011 | 8:28:28 | MDT | ... | Charge From Credit Card | Completed | | | |
| 3/10/2011 | 5:45:59 | MST | AX Micro Solutions, Inc. | Express Checkout Payment Sent | Completed | | | Online Order at DirectFix.com |
| 3/10/2011 | 5:45:59 | MST | ... | Charge From Credit Card | Completed | | | |
| 3/4/2011 | 17:05:51 | MST | AX Micro Solutions, Inc. | Express Checkout Payment Sent | Completed | | | Online Order at DirectFix.com |
| 3/4/2011 | 17:05:51 | MST | ... | Charge From Credit Card | Completed | | | |
| 2/23/2011 | 23:49:35 | MST | ALL STAR HYDRO INC | Inst. Purch. Payment Sent | Completed | | | 250 gph SUBMERSIBLE WATER PUMP Hydroponic Fountain Pond |
| 2/23/2011 | 23:49:35 | MST | ... | Charge From Credit Card | Completed | | | |
| 2/8/2011 | 2:57:12 | MST | Kari Rydbom | Inst. Purch. Payment Sent | Completed | | | 50 PACK 2" INCH HYDROPONIC AEROPONIC NET GROW CUPS POTS |

EXC002072

| Date | Time | | Payee | Type | Status | | | | Description |
|------|------|---|-------|------|--------|---|---|---|-------------|
| 2/8/2011 | 2:57:12 | MST | ... | Charge From Credit Card | Completed | | | | |
| 2/8/2011 | 2:23:44 | MST | Aqua Blue Aquarium | Pay to BIN Inst. Purch. Payment Sent | Completed | | | | Via Aqua VA 305 Powerhead Pump 315 GPH Fountain Pond |
| 2/8/2011 | 2:23:44 | MST | ... | Charge From Credit Card | Completed | | | | |
| 2/1/2011 | 20:49:52 | MST | Transmission BT LLP | Web Accept Payment Sent | Completed | | | | Transmission BitTorrent Client |
| 2/1/2011 | 20:49:52 | MST | ... | Charge From Credit Card | Completed | | | | |
| 2/1/2011 | 19:40:23 | MST | SANOSTEC CORP | Express Checkout Payment Sent | Completed | | | | |
| 2/1/2011 | 19:40:23 | MST | ... | Charge From Credit Card | Completed | | | | |
| 2/1/2011 | 19:40:18 | MST | SANOSTEC CORP | Authorization | Completed | | | | |
| 1/11/2011 | 9:25:00 | MST | ... | Credit to Credit Card | Completed | | | | |
| 1/11/2011 | 9:24:59 | MST | ALL STAR HYDRO INC | Refund | Completed | | | | |
| 1/10/2011 | 23:52:27 | MST | ALL STAR HYDRO INC | Inst. Purch. Payment Sent | Partially Refunded | | | | 2 LB HYDROTON EXPANDED CLAY ROCK GROW MEDIUM HYDROPONIC |

EXC002073

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2011 | 23:52:27 | MST | ... | Charge From Credit Card | Completed | | | | |
| 1/10/2011 | 23:40:36 | MST | CHEN WEN HUI | Inst. Purch. Payment Sent | Completed | | | | Digital pH Meter/Tester 0-14 Po→cket Pen Aquarium New |
| 1/10/2011 | 23:40:36 | MST | ... | Charge From Credit Card | Completed | | | | |
| 1/10/2011 | 23:40:33 | MST | LEDwholesalers.Com Inc | Inst. Purch. Payment Sent | Completed | | | | Hydroponics Timer Control 24 Hr for Lights and Fan 15A |
| 1/10/2011 | 23:40:33 | MST | ... | Charge From Credit Card | Completed | | | | |
| 1/10/2011 | 4:02:27 | MST | Sunset Hydroponics | Pay to BIN Inst. Purch. Payment Sent | Completed | | | | 1/2" Inside Diameter Black Tubing 25 ft |
| 1/10/2011 | 4:02:27 | MST | ... | Charge From Credit Card | Completed | | | | |
| 1/10/2011 | 3:53:23 | MST | Marsha McCormack | Inst. Purch. Payment Sent | Completed | | | | INDOOR OUTDOOR GARDEN THERMOMETER 4.5" ROUND NEW |

EXC002074

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2011 | 3:53:23 | MST | ... | Charge From Credit Card | Completed | | | | |
| 1/10/2011 | 3:30:27 | MST | HOH | Inst. Purch. Payment Sent | Completed | | | | TECHNAFLORA Recipe for Success Starter Kit Nutrients |
| 1/10/2011 | 3:30:27 | MST | ... | Charge From Credit Card | Completed | | | | |
| 1/10/2011 | 2:54:05 | MST | Atwater Hydroponics | Pay to BIN Inst. Purch. Payment Sent | Completed | | | | Grodan Rockwool 4'' x 4'' x 4'' - Strip of 6 Cubes |
| 1/10/2011 | 2:54:05 | MST | ... | Charge From Credit Card | Completed | | | | |
| 1/6/2011 | 23:24:26 | MST | 2283222 Ontario LTD. | Inst. Purch. Payment Sent | Completed | | | | 400 Watt Dimmable Ballast 400W Light  Kit HPS & MH NEW |
| 1/6/2011 | 23:24:26 | MST | ... | Charge From Credit Card | Completed | | | | |
| 1/4/2011 | 5:52:07 | MST | Lam Le | Inst. Purch. Payment Sent | Completed | | | | Fill Drain Fittings for Ebb and Flow Drip Hydroponics |

EXC002075

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2011 | 5:52:07 | MST | ... | Charge From Credit Card | Completed | | | | |
| 1/4/2011 | 5:18:24 | MST | ALL STAR HYDRO INC | Inst. Purch. Payment Sent | Completed | | | | 250 gph SUBMERSIBLE WATER PUMP Hydroponic Fountain Pond |
| 1/4/2011 | 5:18:24 | MST | ... | Charge From Credit Card | Completed | | | | |
| 1/4/2011 | 5:12:26 | MST | NEH, INC | Inst. Purch. Payment Sent | Completed | | | | Grow Yoyo Grow Light Lift System MH / HPS - Hydroponics |
| 1/4/2011 | 5:12:26 | MST | ... | Charge From Credit Card | Completed | | | | |
| 1/4/2011 | 5:09:19 | MST | Yescom USA, Inc. | Inst. Purch. Payment Sent | Completed | | | | TIMER CONTROL FOR HYDROPONICS HPS MH GROW LIGHT SYSTEM |
| 1/4/2011 | 5:09:19 | MST | ... | Charge From Credit Card | Completed | | | | |
| 1/4/2011 | 4:55:43 | MST | Julia Jades Garden | Inst. Purch. Payment Sent | Completed | | | | Super Mist 25 Site Aeroponic Cloning Machine Cloner |

EXC002076

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2011 | 4:55:43 | MST | ... | Charge From Credit Card | Completed | | | | |
| 1/4/2011 | 4:43:19 | MST | The Hydro Source | Inst. Purch. Payment Sent | Completed | | | | (50ct) Grodan 1" x 1" Rockwool Hydroponic Growing Media |
| 1/4/2011 | 4:43:19 | MST | eBay, Inc. | Voucher | Completed | | | | |
| 1/4/2011 | 4:43:19 | MST | ... | Charge From Credit Card | Completed | | | | |
| | | | | | | | | | |

EXC002077

| Other IP | Currency | Gross | Fee | Net | Note | Masspay Custom Note | Return Codes | From Email Address | From Account Status | From Acco |
|---|---|---|---|---|---|---|---|---|---|---|
| 208.91.36.4 | USD | -160 | 0 | -160 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 160 | 0 | 160 | | | | ... | | |
| | USD | -160 | ... | ... | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| 62.219.110.225 | USD | -5 | 0 | -5 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 5 | 0 | 5 | | | | ... | | |
| 184.98.144.244 | USD | -19.5 | 0 | -19.5 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 19.5 | 0 | 19.5 | | | | ... | | |
| 74.81.232.225 | USD | -500 | 0 | -500 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |

EXC002078

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | USD | 500 | 0 | 500 | | | | ... | |
| 97.118.224.175 | USD | -14.1 | 0 | -14.1 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 14.1 | 0 | 14.1 | | | | ... | |
| 71.213.46.219 | USD | -30 | 0 | -30 | Hey, thanks for taking the time to | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 30 | 0 | 30 | | | | ... | |
| 184.88.58.230 | USD | -20 | 0 | -20 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 20 | 0 | 20 | | | | ... | |
| 84.229.31.91 | USD | -5 | 0 | -5 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 5 | 0 | 5 | | | | ... | |
| 84.229.31.91 | USD | -5 | 0 | -5 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 5 | 0 | 5 | | | | ... | |
| 64.202.160.161 | USD | -9.95 | 0 | -9.95 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 9.95 | 0 | 9.95 | | | | ... | |

EXC002079

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 184.76.124.188 | USD | -1,000.00 | 0 | -1,000.00 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 1,000.00 | 0 | 1,000.00 | | | ... | | |
| 64.202.160.161 | USD | -7.67 | 0 | -7.67 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 7.67 | 0 | 7.67 | | | ... | | |
| 72.178.31.244 | USD | -10.16 | 0 | -10.16 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 10.16 | 0 | 10.16 | | | ... | | |
| | USD | -232 | 0 | -232 | | | ... | | |
| 98.202.33.226 | USD | 67 | 0 | 67 | | | blanejane@gmail.com | Open Premier or Business | U.S. Premie |
| 173.9.51.137 | USD | 25 | 0 | 25 | For more information, visit http://www.gazelle.com/payout_details/PD05395937714 | | trades@gazelle.com | Open Premier or Business | U.S. Busine |
| 98.202.33.226 | USD | 90 | 0 | 90 | | | blanejane@gmail.com | Open Premier or Business | U.S. Premie |

EXC002080

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98.202.33.226 | USD | 50 | 0 | 50 | | | grandestjames@gmail.co | Open Premier or Business | U.S. Premie |
| | USD | -371.21 | 0 | -371.21 | | | ... | | |
| 98.202.33.226 | USD | 314.63 | 0 | 314.63 | | | billytillamook@gmail.co | Closed | U.S. Premie |
| 98.202.33.226 | USD | 35.57 | 0 | 35.57 | | | grandestjames@gmail.co | Open Premier or Business | U.S. Premie |
| 72.43.127.50 | USD | -64 | 0 | -64 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 64 | 0 | 64 | | | ... | | |
| | USD | -64 | 0 | -64 | | | ... | | |
| | USD | -64 | ... | ... | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| 98.202.33.226 | USD | 23 | 0 | 23 | | | grandestjames@gmail.co | Open Premier or Business | U.S. Premie |
| | USD | -3,200.00 | 0 | -3,200.00 | | | ... | | |
| 98.202.33.226 | USD | -100 | 0 | -100 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| 98.202.33.226 | USD | 500 | 0 | 500 | | | billytillamook@gmail.co | Closed | U.S. Premie |
| 98.202.33.226 | USD | 160 | 0 | 160 | | | blanejane@gmail.com | Open Premier or Business | U.S. Premie |

EXC002081

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 98.202.33.226 | USD | 200 | 0 | 200 | | | grandestjames@gmail.co | Open Premier or Business | U.S. Premie |
| 98.202.33.226 | USD | 500 | 0 | 500 | | | billytillamook@gmail.cor | Closed | U.S. Premie |
| 98.202.199.139 | USD | 130 | 0 | 130 | | | grandestjames@gmail.co | Open Premier or Business | U.S. Premie |
| 174.52.84.141 | USD | 500 | 0 | 500 | | | billytillamook@gmail.cor | Closed | U.S. Premie |
| 71.74.247.76 | USD | -0.99 | 0 | -0.99 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 0.99 | 0 | 0.99 | | | ... | Open Premier or Business | U.S. Busine |
| 50.89.225.217 | USD | -0.99 | 0 | -0.99 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 0.99 | 0 | 0.99 | | | ... | Open Premier or Business | U.S. Busine |
| 174.130.34.251 | USD | -0.99 | 0 | -0.99 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |

EXC002082

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | USD | 0.99 | 0 | 0.99 | | | ... | Open Premier or Business | U.S. Busine |
| 70.45.116.59 | USD | -0.99 | 0 | -0.99 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| 98.202.33.226 | USD | 1,000.00 | 0 | 1,000.00 | | | billytillamook@gmail.con | Closed | U.S. Premie |
| | USD | 110 | ... | 110 | | | ... | | |
| | USD | -110 | ... | -110 | | | ... | | |
| 98.202.33.226 | USD | 110 | 0 | 110 | | | billytillamook@gmail.con | Closed | U.S. Premie |
| | USD | 215 | ... | 215 | | | ... | | |
| | USD | -215 | ... | -215 | | | ... | | |
| 98.202.33.226 | USD | 215 | 0 | 215 | | | billytillamook@gmail.con | Closed | U.S. Premie |
| | USD | 35 | 0 | 35 | | | billytillamook@gmail.con | Closed | U.S. Premie |
| 98.202.33.226 | USD | -35 | 0 | -35 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |

EXC002083

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98.202.33.226 | USD | 45 | 0 | 45 | | | billytillamook@gmail.com | Closed | U.S. Premie |
| 76.27.76.6 | USD | -2.98 | 0 | -2.98 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 2.98 | 0 | 2.98 | | | ... | Open Premier or Business | U.S. Busine |
| 76.27.76.6 | USD | -2 | 0 | -2 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| 98.202.33.226 | USD | 5 | 0 | 5 | | | billytillamook@gmail.com | Closed | U.S. Premie |
| 76.27.76.6 | USD | -2.98 | 0 | -2.98 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 2.98 | 0 | 2.98 | | | ... | Open Premier or Business | |
| 98.202.33.226 | USD | -6 | 0 | -6 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |

EXC002084

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | USD | 6 | 0 | 6 | | | | ... | |
| | USD | -21.47 | 0 | -21.47 | | | | ... | |
| | USD | 21.47 | 0 | 21.47 | | | | Dscottstevenson@gmail. | Restricted High | U.S. Premie |
| 98.202.33.226 | USD | -21.47 | 0 | -21.47 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 21.47 | 0 | 21.47 | | | | ... | | |
| | USD | -21.47 | 0 | -21.47 | | | | ... | | |
| | USD | 21.47 | 0 | 21.47 | | | | Dscottstevenson@gmail. | Restricted High | U.S. Premie |
| 98.202.33.226 | USD | -21.47 | 0 | -21.47 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 21.47 | 0 | 21.47 | | | | ... | | |
| 124.168.119.71 | USD | -29.95 | 0 | -29.95 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 29.95 | 0 | 29.95 | | | | ... | | |

EXC002085

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58.67.140.24 | USD | -139.9 | 0 | -139.9 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 139.9 | 0 | 139.9 | | | ... | | |
| 208.67.115.24 | USD | -57.34 | 0 | -57.34 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 57.34 | 0 | 57.34 | | | ... | | |
| 208.67.115.24 | USD | -71.43 | 0 | -71.43 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 71.43 | 0 | 71.43 | | | ... | | |
| 76.110.24.126 | USD | -147 | 0 | -147 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 147 | 0 | 147 | | | ... | | |
| 71.218.11.216 | USD | -17.99 | 0 | -17.99 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | USD | 17.99 | 0 | 17.99 | | | ... | | | |
| 98.255.193.167 | USD | -71.8 | 0 | -71.8 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 71.8 | 0 | 71.8 | | | ... | | | |
| 67.86.46.236 | USD | -2.5 | 0 | -2.5 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 2.5 | 0 | 2.5 | | | ... | | | |
| 96.233.19.184 | USD | -27.35 | 0 | -27.35 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 27.35 | 0 | 27.35 | | | ... | | | |
| 96.233.19.184 | USD | -27.35 | 0 | -27.35 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | -8 | 0 | -8 | | | ... | | | |
| | USD | 8 | 0 | 8 | Sent 10L bag instead of two 2L bag | sales@allstarhydro.com | Open Premier or Business | U.S. Busine |
| 76.110.24.126 | USD | -28.98 | 0 | -28.98 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |

EXC002087

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | USD | 28.98 | 0 | 28.98 | | | | ... | | |
| 58.251.52.231 | USD | -10.77 | 0 | -10.77 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 10.77 | 0 | 10.77 | | | | ... | | |
| 99.91.41.143 | USD | -14.24 | 0 | -14.24 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 14.24 | 0 | 14.24 | | | | ... | | |
| 173.84.105.14 | USD | -19.95 | 0 | -19.95 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 19.95 | 0 | 19.95 | | | | ... | | |
| 70.130.174.62 | USD | -8.38 | 0 | -8.38 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |

EXC002088

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | USD | 8.38 | 0 | 8.38 | | | | ... | | |
| 71.165.201.246 | USD | -49.9 | 0 | -49.9 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 49.9 | 0 | 49.9 | | | | ... | | |
| 75.22.86.33 | USD | -25.7 | 0 | -25.7 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 25.7 | 0 | 25.7 | | | | ... | | |
| 216.221.88.90 | USD | -319.98 | 0 | -319.98 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 319.98 | 0 | 319.98 | | | | ... | | |
| 75.41.113.50 | USD | -9.25 | 0 | -9.25 | | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | USD | 9.25 | 0 | 9.25 | | | ... | | |
| 76.110.24.126 | USD | -49 | 0 | -49 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 49 | 0 | 49 | | | ... | | |
| 71.192.27.196 | USD | -28.85 | 0 | -28.85 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 28.85 | 0 | 28.85 | | | ... | | |
| 220.115.184.153 | USD | -17.9 | 0 | -17.9 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 17.9 | 0 | 17.9 | | | ... | | |
| 174.28.176.124 | USD | -94.99 | 0 | -94.99 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |

EXC002090

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | USD | 94.99 | 0 | 94.99 | | | ... | | |
| 98.112.46.149 | USD | -9.75 | 0 | -9.75 | | | tyson@jounce.com | Open Premier or Business | U.S. Premie |
| | USD | 1.74 | 0 | 1.74 | | | ... | Open Premier or Business | U.S. Busine |
| | USD | 8.01 | 0 | 8.01 | | | ... | | |
| | | | | | | | | | |

EXC002091

| To Email Address | To Account Status | To Account Type | Seller Ebay Id | Transaction ID | Payment T | Counterpa | Shipping A | Address St | Item Title | Item ID | Shipping a | Insurance | Sales Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| paypal4@zappos.com | Open Premier or Business | | | 0FG68557GN0737440 | Instant Tra | Verified | Tyson Quic | Confirmed | | | 0 | | 0 |
| | | | | 5WK46251BG7502820 | Instant Transfer [Wells Fargo Checking (Confirmed) x-5814] | | | | | | | | |
| paypal4@zappos.com | | | | O-8E8908964A829354G | Instant Transfer [Wells | | Tyson Quic | Confirmed | | | | | |
| paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | | 09K39251VK493745X | Instant Tra | Non-U.S. - | Tyson Quic | Confirmed | Shopping Cart | | 0 | | 0 |
| | | | | 4LD5986746655161T | Instant Transfer [Wells Fargo Checking (Confirmed) x-5814] | | | | | | | | |
| TENGAUP@SATISTEC.COM | Open Premier or Business | | | 4K233568ND6996824 | Instant Tra | Verified | Tyson Quic | Confirmed | | | 0 | | 0 |
| | | | | 6RH65993M0073911T | Instant Transfer [Wells Fargo Checking (Confirmed) x-5814] | | | | | | | | |
| kebulater@hotmail.com | Locked | U.S. Premier Verified | | 3EB47904D22230219 | Instant Tra | Verified | | | | | | | |

EXC002092

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9AP92368JN67 34028 | Instant Transfer [Wells Fargo Checking (Confirmed) x-5814] | | | | | | |
| david@recoilmfg.com | Open Premier or Business | U.S. Business Verified | 8WE87091PK1 24422A | Instant Tra | Verified | Tyson Quic | Confirmed | Your order from Recoil | 0 | 0 |
| | | | 2BS37786H68 250000 | Instant Transfer [Wells Fargo Checking (Confirmed) x-5814] | | | | | | |
| csrscience@gmail.com | Restricted High | U.S. Business Verified | 24990035X396 38822 | Credit Card | Verified | | | | | |
| | | | 34404041P389 2761V | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | |
| sikesmedia@gmail.com | Open Premier or Business | U.S. Business Verified | 96G89883926 53135H | Instant Tra | Verified | | | 80 Retweet Credits (Pl | 0 | 0 |
| | | | 68U60238D04 84461P | Instant Transfer [Wells Fargo Checking (Confirmed) x-5814] | | | | | | |
| paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 4UV73007B35 58910T | Instant Tra | Non-U.S. - | Tyson Quic | Confirmed | Shopping Cart | 0 | 0 |
| | | | 88998285DX6 93112S | Instant Transfer [Wells Fargo Checking (Confirmed) x-5814] | | | | | | |
| paypal@fiverr.com | Open Premier or Business | Israeli Business Verified | 9W798928BS5 732945 | Instant Tra | Non-U.S. - | Tyson Quic | Confirmed | Shopping Cart | 0 | 0 |
| | | | 11D94011YW9 81130K | Instant Transfer [Wells Fargo Checking (Confirmed) x-5814] | | | | | | |
| paypal@godaddy.com | Open Premier or Business | U.S. Business Verified | 24N80791MB9 78750W | Instant Tra | Verified | | | | 0 | 0 |
| | | | 25M053309P3 08494U | Instant Transfer [Wells Fargo Checking (Confirmed) x-5814] | | | | | | |

EXC002093

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| bill_tilman@yahoo.com | Open Premier or Business | U.S. Premier Verified | 3DA64629GU1 06534P | Instant Tra | Verified | | | | | | |
| | | | 28N100271N5 46422H | Instant Transfer [Wells Fargo Checking (Confirmed) x-5814] | | | | | | | |
| paypal@godaddy.com | Open Premier or Business | U.S. Business Verified | 14H28234TD9 83160D | Credit Card | Verified | | | | | 0 | 0 |
| | | | 15S470214473 2063W | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | |
| payments@namecheap.com | Open Premier or Business | | 2U222910TG0 23140M | Credit Card | Verified | Tyson Quic | Confirmed | | | 0 | 0 |
| | | | 9KL48824X017 4091H | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | |
| | | | 6W703671SE2 00445T | | | | | | | | |
| tyson@jounce.com | Open Premier or Business | U.S. Premier Verified | 0AG69871MA 7570713 | Instant | Verified | | | | | | |
| tyson@jounce.com | Open Premier or Business | U.S. Premier Verified | 69R28651X781 03921 | Instant | Verified | | | | | | |
| tyson@jounce.com | Open Premier or Business | U.S. Premier Verified | 89812842FD97 38052 | Instant | Verified | | | | | | |

EXC002094

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tyson@jounce.com | Open Premier or Business | U.S. Premier Verified | 4KR82373JP52 3803C | Instant | Verified | | | | | | |
| | | | 2AT84397WM 946212H | | | | | | | | |
| tyson@jounce.com | Open Premier or Business | U.S. Premier Verified | 3L947983VJ13 8422J | Instant | Verified | | | | | | |
| tyson@jounce.com | Open Premier or Business | U.S. Premier Verified | 0JE690383442 00414 | Instant | Verified | | | | | | |
| marc.butlein@freshpair.com | Open Premier or Business | | 15278018KF35 0442U | PayPal bala | Verified | Tyson Quic | Confirmed | | 0 | | 0 |
| | | | 43R566926H5 84332N | | | | | | | | |
| | | | 2XM096210V3 45572P | | | | | | | | |
| marc.butlein@freshpair.com | | | O-7RG10126F00 079214 | PayPal balance | | Tyson Quic | Confirmed | | | | |
| tyson@jounce.com | Open Premier or Business | U.S. Premier Verified | 1J231014N241 2515W | Instant | Verified | | | | | | |
| | | | 97V07815H73 07524N | | | | | | | | |
| billytillamook@gmail.com | Closed | U.S. Premier Verified | 5AJ52399PM4 29470D | PayPal bala | Verified | | | | | | |
| tyson@jounce.com | Open Premier or Business | U.S. Premier Verified | 2AX53937AF8 47214G | Instant | Verified | | | | | | |
| tyson@jounce.com | Open Premier or Business | U.S. Premier Verified | 31L26539E969 1722X | Instant | Verified | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| tyson@jounce.com | Open Premier or Business | U.S. Premier Verified | 2CC21600YX926174L | Instant | Verified | | | | | | | |
| tyson@jounce.com | Open Premier or Business | U.S. Premier Verified | 0MA48342VD331784J | Instant | Verified | | | | | | | |
| tyson@jounce.com | Open Premier or Business | U.S. Premier Verified | 1X278139CS2095103 | Instant | Verified | | | | | | | |
| tyson@jounce.com | Open Premier or Business | U.S. Premier Verified | 8ST741457D594160M | Instant | Verified | | | | | | | |
| alliedgeneralmerchants@yahoo. | Open Premier or Business | U.S. Business Unverified | 4VK750306N5297443 | PayPal bala | Unverified | Billy Tillam | Confirmed | 100+ COFF | 1.11E+11 | 0 | 0 | 0 |
| ss Verified | | | 7CX227048D463052M | | Verified | | | | | | | |
| ricky26500@yahoo.com | Restricted High | U.S. Premier Verified | 6YU38654XE535915B | PayPal bala | Verified | Billy Tillam | Confirmed | 150 Great | 3.31E+11 | 0 | 0 | 0 |
| ss Verified | | | 885278573R379211D | | Verified | | | | | | | |
| ebank.uk@gmail.com | Open Premier or Business | U.S. Premier Unverified | 3B632169MR064513S | PayPal bala | Unverified | Billy Tillam | Confirmed | PROFIT AS | 3.01E+11 | 0 | 0 | 0 |

EXC002096

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ss Verified | | | 9W232582MJ1 20411U | | Verified | | | | | | | | |
| diegont@gmail.com | Open Premier or Business | U.S. Premier Verified | 574485438N7 58823J | PayPal bala | Verified | Billy Tillam | Confirmed | FROM EBA | 2.21E+11 | 0 | 0 | 0 |
| tyson@jounce.com | Open Premier or Business | U.S. Premier Verified | 9YC29794N39 60221B | Instant | Verified | | | | | | | |
| | | | 6XT464396434 11056 | | | | | | | | | |
| | | | 7DT62998XE68 8084X | | | | | | | | | |
| tyson@jounce.com | Open Premier or Business | U.S. Premier Verified | 6LS77608KR11 8891A | Instant | Verified | | | | | | | |
| | | | 42M64781V66 52642E | | | | | | | | | |
| | | | 82H157005W6 13734P | | | | | | | | | |
| tyson@jounce.com | Open Premier or Business | U.S. Premier Verified | 70N297034X1 48870S | Instant | Verified | | | | | | | |
| er Verified | | | 8KW14706F69 18111M | | | | | | | | | |
| billytillamook@gmail.com | Closed | U.S. Premier Verified | 56V914685889 8531N | PayPal bala | Verified | Billy Tillam | Confirmed | APIDEXIN 1 | 2.81E+11 | 0 | 0 | 0 |

EXC002097

| | Open Premier or Business | U.S. Premier Verified | 810753958896 8705Y | Instant | Verified | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| tyson@jounce.com | | | | | | | | | | | | |
| ha.bi.co@hotmail.com | Open Premier or Business | U.S. Business Verified | 5F049379BC14 8545S | PayPal bala | Verified | Tyson Quic | Confirmed | E book Ice | 1.51E+11 | 1.99 | 0 | 0 |
| ss Verified | | | 0Y5274761F72 94119 | | Verified | | | | | | | |
| ha.bi.co@hotmail.com | Open Premier or Business | U.S. Business Verified | 5AU135562N1 83541G | PayPal bala | Verified | Billy Tillam | Confirmed | E book Can | 1.51E+11 | 1.99 | 0 | 0 |
| tyson@jounce.com | Open Premier or Business | U.S. Premier Verified | 3GW21592FV8 18331K | Instant | Verified | | | | | | | |
| durbut59@hotmail.com | Open Premier or Business | U.S. Business Verified | 72X008239A4 60444D | Credit Card | Verified | Billy Tillam | Confirmed | E BOOK 30 | 3.10E+11 | 1.99 | 0 | 0 |
| | | | 77719960SN8 80840V | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| billytillamook@gmail.com | Closed | U.S. Premier Verified | 6NV33451859 66824R | Credit Card | Verified | Tyson Quic | Confirmed | Best iPad s | 1.41E+11 | 1 | 0 | 0 |

EXC002098

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9VJ78170BC43 53141 | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| | | | 6P0309250Y31 9051F | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| er Verified | | | 31P96207FS98 2343B | | | | | | | | | |
| dsstevenson@hotmail.com | Restricted High | U.S. Premier Verified | 0KM21192TU3 595623 | Credit Card | Verified | Billy Tillam | Confirmed | LIPOFUZE: | 1.21E+11 | 4.5 | 0 | 0 |
| | | | 1DM79976WU 612712B | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| | | | 6A7416725T58 70112 | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| er Verified | | | 0L883887UK68 64526 | | | | | | | | | |
| dsstevenson@hotmail.com | Restricted High | U.S. Premier Verified | 03S22036M28 245258 | Credit Card | Verified | Tyson Quic | Confirmed | LIPOFUZE: | 1.21E+11 | 4.5 | 0 | 0 |
| | | | 55V986629D0 62094H | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| paypal@learnable.com | Open Premier or Business | | 1SN214110U4 380627 | Credit Card | Non-U.S. - | Tyson Quic | Confirmed | | | 0 | | 0 |
| | | | 5VP087993504 9463B | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| apluschoice@yescomusa.com | Open Premier or Business | U.S. Business Verified | 0WA800200P9 27181A | Credit Card | Verified | Tyson Quic | Confirmed | 4' INLINE F | 1.41E+11 | 0 | 0 | 0 |
| | | | 10Y35556T325 5111F | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| customerservice@axmicro.com | Open Premier or Business | | 23U31671GJ15 71924 | Credit Card | Verified | Tyson Quic | Confirmed | Online Ord | IP-2321 | 17.35 | | 0 |
| | | | 3XT232551S75 25138 | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| customerservice@axmicro.com | Open Premier or Business | | 9LV53161R125 2123P | Credit Card | Verified | Tyson Quic | Confirmed | Online Ord | IP-2320,XX | 8.99 | | 0 |
| | | | 581055880547 1671E | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| sales@allstarhydro.com | Open Premier or Business | U.S. Business Verified | 83T46696GP6 40414U | Credit Card | Verified | Tyson Quic | Confirmed | 250 gph SU | 1.71E+11 | 0 | 0 | 0 |
| | | | 38P94867G98 55643P | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| kfamx3@gmail.com | Open Premier or Business | U.S. Premier Verified | 18L67912VA51 2041W | Credit Card | Verified | Tyson Quic | Confirmed | 50 PACK 2" | 2.61E+11 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8T4148522M2 887808 | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| danyonguyen14@yahoo.com | Restricted High | U.S. Business Verified | 5DM94910LW 2147144 | Credit Card | Verified | Tyson Quic | Confirmed | Via Aqua V | 2.81E+11 | 0 | 0 | 0 |
| | | | 08A82965B94 68614A | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| donations@transmissionbt.com | Open Premier or Business | U.S. Business Verified | 8HE333492L77 3182U | Credit Card | Verified | | | Transmissi | transmissio | 0 | | 0 |
| | | | 4AN15490V89 85973E | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| sleepwell@sanostec.com | Open Premier or Business | | 2HB44048CA2 479513 | Credit Card | Verified | Tyson Quic | Confirmed | | | 0 | | 0 |
| | | | 4D425887UR9 243335 | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| sleepwell@sanostec.com | Open Premier or Business | | 0KB94411W75 24302Y | Credit Card | Verified | Tyson Quic | Confirmed | | | 0 | | 0 |
| | | | 69T161740W2 57460Y | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| ss Verified | | | 12P69603VE02 94712 | | | | | | | | | |
| sales@allstarhydro.com | Open Premier or Business | U.S. Business Verified | 2HR67473K99 84332G | Credit Card | Verified | Tyson Quic | Confirmed | 2 LB HYDR( | 1.81E+11 | 0 | 0 | 0 |

EXC002101

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6D982707KG7 07942M | Credit Card | [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | |
| keyhere@gmail.com | Open Premier or Business | Chinese Business Verified | 0VL28511D26 72821F | Credit Card | Non-U.S. - | Tyson Quic | Confirmed | Digital pH I | 3.70E+11 | 6.11 | 0 | 0 |
| | | | 4H3119491G2 46191B | Credit Card | [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | |
| sales@ledwholesalers.com | Open Premier or Business | U.S. Business Verified | 140853235H0 75963V | Credit Card | Verified | Tyson Quic | Confirmed | Hydroponi | 2.21E+11 | 5.25 | 0 | 0 |
| | | | 6SB65414EE65 11242 | Credit Card | [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | |
| sunsethydro@rochester.rr.com | Open Premier or Business | U.S. Business Verified | 6WM25354HD 1381812 | Credit Card | Verified | Tyson Quic | Confirmed | 1/2" Inside | 3.80E+11 | 0 | 0 | 0 |
| | | | 9JU22270CC17 3845T | Credit Card | [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | |
| mrmackk@sbcglobal.net | Open Premier or Business | U.S. Premier Verified | 90W79135N61 825235 | Credit Card | Verified | Tyson Quic | Confirmed | INDOOR Ol | 1.11E+11 | 4.49 | 0 | 0 |

EXC002102

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 6H491385L484 8113F | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| houseofhydroponics@yahoo.com | Open Premier or Business | U.S. Business Verified | 95G62205R56 38274A | Credit Card | Verified | Tyson Quid | Confirmed | TECHNAFL | 2.81E+11 | 6.95 | 0 | 0 |
| | | | 3B699338LV71 0364Y | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| Sales@atwaterhydro.net | Open Premier or Business | U.S. Business Verified | 79C37303C230 4380E | Credit Card | Verified | Tyson Quid | Confirmed | Grodan Ro | 3.70E+11 | 7.8 | 0 | 0 |
| | | | 4BN73065D18 39964W | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| zeropulser@gmail.com | Open Premier or Business | Canadian Business Verified | 4JX452620945 0573E | Credit Card | Non-U.S. - | Tyson Quid | Confirmed | 400 Watt D | 1.30E+11 | 0 | 0 | 0 |
| | | | 12R78218WH6 95950C | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| sbaquatics@gmail.com | Open Premier or Business | U.S. Premier Verified | 159042682A0 10454W | Credit Card | Verified | Tyson Quid | Non-Confir | Fill Drain Fi | 2.51E+11 | 0 | 0 | 0 |

EXC002103

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1D304410BP8 09734N | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | |
| sales@allstarhydro.com | Open Premier or Business | U.S. Business Verified | 7JJ14611A775 43308 | Credit Card | Verified | Tyson Quic | Non-Confir | 250 gph SU | 1.71E+11 | 0 | 0 | 0 |
| | | | 4WT428202B2 65952L | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | |
| ebay@nehydro.com | Open Premier or Business | U.S. Business Verified | 1LL00912CK37 93609 | Credit Card | Verified | Tyson Quic | Non-Confir | Grow Yoyo | 2.31E+11 | 8.95 | 0 | 0 |
| | | | 50053774G83 72963H | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | |
| xcceries@yescomusa.com | Open Premier or Business | U.S. Business Verified | 48K752769K90 30114 | Credit Card | Verified | Tyson Quic | Confirmed | TIMER CON | 2.91E+11 | 6.95 | 0 | 0 |
| | | | 0UD642193E1 647410 | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | |
| kindwon@live.com | Open Premier or Business | U.S. Business Verified | 4J906517DU56 2651L | Credit Card | Verified | Tyson Quic | Non-Confir | Super Mist | 1.81E+11 | 15 | 0 | 0 |

EXC002104

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5FE23032FS88 28642 | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| splitsec002@hotmail.com | Open Premier or Business | U.S. Business Verified | 3V138245XS74 2424B | Credit Card | Verified | Tyson Quic | Non-Confir | (50ct) Groc | 1.30E+11 | 4.99 | 0 | 0 |
| ss Verified | | | 55B58124NX7 09784D | | Verified | | | | | | | |
| | | | 49T66233LJ74 55723 | Credit Card [Visa Debit Card XXXX-XXXX-XXXX-5954] | | | | | | | | |
| | | | | | | | | | | | | |

| Tip | Discount | Seller Id | Option 1 Name | Option 1 Value | Option 2 Name | Option 2 Value | Auction Site | Buyer ID | Item URL | Closing Date | Escrow Id | Invoice Id | Reference Txn ID | Invoice Number | Subscription Number | Custom Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |  |  | O-8E890896 4A829354 G | 1.26E+08 |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  | 0FG68557 GN073744 0 |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1.26E+08 |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  | 09K39251 VK493745 X |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 125153 |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  | 4K233568 ND699682 4 |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

EXC002106

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 3EB47904D22230219 | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | 8WE87091PK124422A | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | 24990035X39638822 | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | 96G8988392653135H | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | 4UV73007B3558910T | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | 9W798928BS5732945 | | |
| | | | | | | | | | | | | 390834191_995 | |
| | | | | | | | | | | | 24N80791MB978750W | | |

EXC002107

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 3DA64629 GU106534 P | | | |
| | | | | | | | | | | | | 334921411_767 | | |
| | | | | | | | | | | | 14H28234 TD983160 D | | | |
| | | | | | | | | | | | | bongrip-98.202.33.226-151e08e3 7a0c456a b33f9215c 8425515 | | |
| | | | | | | | | | | | 2U222910 TG023140 M | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | 28V38323 TC208221 L | | | |
| | | | | | | | | | | 2XM0962 10V34557 2P | | | |
| | | | | | | | | | | 28V38323 TC208221 L | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

EXC002109

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | Ebay | im_godzilla | http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=110671840096 | 4/18/2011 | | | | |
| | | | | | | | | | | | 4VK750306N5297443 | | |
| | | | | | | Ebay | im_godzilla | http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=330553568186 | 4/18/2011 | | | | |
| | | | | | | | | | | | 6YU38654XE535915B | | |
| | | | | | | Ebay | im_godzilla | http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=300548335374 | 4/18/2011 | | | | |

EXC002110

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 3B632169MR064513S | | | |
| | | | | | Ebay | billytillamookster | http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=220740771070 | 4/18/2011 | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | 6LS77608KR118891A | | | |
| | | | | | | | | | 6LS77608KR118891A | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | 70N297034X148870S | | | |
| | | | | | | | | | 70N297034X148870S | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | 56V9146858898531N | | | |
| | | | | | Ebay | billytillamookster | http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=280659206573 | 4/12/2011 | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | Ebay | im_godzilla | http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=150587241468 | 4/11/2011 | | | | | |
| | | | | | | | | | | 5F049379BC148545S | | | |
| | | | | | Ebay | billytillamookster | http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=150589989789 | 4/11/2011 | | | | | |
| | | | | | | | | | | | | | |
| | | | | | Ebay | billytillamookster | http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=310308466753 | 4/7/2011 | | | | | |
| | | | | | | | | | | 72X008239A460444D | | | |
| | | | | | Ebay | im_godzilla | http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=140532173427 | 4/5/2011 | | | | | |

EXC002112

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 6NV33451 85966824 R | | |
| | | | | | | | | | | 0KM2119 2TU35956 23 | | |
| | | | | | | | | | | 0KM2119 2TU35956 23 | | |
| | | | | | Ebay | billytillam ookster | http://cgi. ebay.com/ ws/eBayIS API.dll?Vie wItem&ite m=120704 612659 | 4/3/2011 | | | | |
| | | | | | | | | | | 0KM2119 2TU35956 23 | | |
| | | | | | | | | | | 03S22036 M282452 58 | | |
| | | | | | | | | | | 03S22036 M282452 58 | | |
| | | | | | Ebay | hydro_chr on | http://cgi. ebay.com/ ws/eBayIS API.dll?Vie wItem&ite m=120704 612659 | 4/3/2011 | | | | |
| | | | | | | | | | | 03S22036 M282452 58 | | |
| | | | | | | | | | 223 | | | |
| | | | | | | | | | | 1SN21411 0U438062 7 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | eBay | hydro_chron | http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&Item=140518902823 | 4/1/2011 | | | | 8141782 | |
| | | | | | | | | | | 0WA800200P927181A | | | |
| | | | | | | | | | | | | 314043 | |
| | | | | | | | | | | 23U31671GJ1571924 | | | |
| | | | | | | | | | | | | 313203 | |
| | | | | | | | | | | 9LV53161R1252123P | | | |
| | | | | | Ebay | hydro_chron | http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=170599606921 | 2/23/2011 | | | | | |
| | | | | | | | | | | 83T46696GP640414U | | | |
| | | | | | Ebay | quicktbs | http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=260720297252 | 2/7/2011 | | | | | |

EXC002114

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 18L67912 VA512041 W | | | |
| | | | | | | Ebay | quicktbs | http://cgi. ebay.com/ ws/eBayIS API.dll?Vie wItem&ite m=280624 429237 | 2/7/2011 | | | | |
| | | | | | | | | | 5DM9491 0LW2147 144 | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | 8HE33349 2L773182 U | | | |
| | | | | | | | | | 0KB94411 W752430 2Y | | | |
| | | | | | | | | | 2HB44048 CA247951 3 | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | 2HR67473 K9984332 G | | | |
| | | | | | | | | | 2HR67473 K9984332 G | | | |
| | | | | | | Ebay | quicktbs | http://cgi. ebay.com/ ws/eBayIS API.dll?Vie wItem&ite m=180604 603335 | 1/10/2011 | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2HR67473K9984332G | | | |
| | | | | | | Ebay | quicktbs | http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=370459001475 | 1/9/2011 | | | | |
| | | | | | | | | | 0VL28511D2672821F | | | |
| | | | | | | Ebay | quicktbs | http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=220719090687 | 1/10/2011 | | | | |
| | | | | | | | | | 140853235H075963V | | | |
| | | | | | | Ebay | quicktbs | http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=380305778034 | 1/9/2011 | | | | |
| | | | | | | | | | 6WM25354HD1381812 | | | |
| | | | | | | Ebay | quicktbs | http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=110619203903 | 1/9/2011 | | | | |

EXC002116

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 90W7913 5N618252 35 | | | |
| | | | | | | Ebay | quicktbs | http://cgi. ebay.com/ ws/eBayIS API.dll?Vie wItem&ite m=280566 862366 | 1/9/2011 | | | | |
| | | | | | | | | | | 95G62205 R5638274 A | | | |
| | | | | | | Ebay | quicktbs | http://cgi. ebay.com/ ws/eBayIS API.dll?Vie wItem&ite m=370422 721423 | 1/9/2011 | | | | |
| | | | | | | | | | | 79C37303 C2304380 E | | | |
| | | | | | | Ebay | quicktbs | http://cgi. ebay.com/ ws/eBayIS API.dll?Vie wItem&ite m=130409 877161 | 1/3/2011 | | | | |
| | | | | | | | | | | 4JX45262 09450573 E | | | |
| | | | | | | Ebay | quicktbs | http://cgi. ebay.com/ ws/eBayIS API.dll?Vie wItem&ite m=250701 671036 | 1/3/2011 | | | | |

EXC002117

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 15904268 2A010454 W | | | |
| | | | | | | Ebay | quicktbs | http://cgi. ebay.com/ ws/eBayIS API.dll?Vie wItem&ite m=170576 432985 | 1/3/2011 | | | | |
| | | | | | | | | | | 7JJ14611A 77543308 | | | |
| | | | | | | Ebay | quicktbs | http://cgi. ebay.com/ ws/eBayIS API.dll?Vie wItem&ite m=230519 458521 | 1/3/2011 | | | | |
| | | | | | | | | | | 1LL00912 CK379360 9 | | | |
| | | | | | | eBay | quicktbs | http://cgi. ebay.com/ ws/eBayIS API.dll?Vie wItem&Ite m=290516 860568 | 1/4/2011 | | | | 6926830 |
| | | | | | | | | | | 48K75276 9K903011 4 | | | |
| | | | | | | Ebay | quicktbs | http://cgi. ebay.com/ ws/eBayIS API.dll?Vie wItem&ite m=180606 279358 | 1/3/2011 | | | | |

EXC002118

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 4J906517 DU562651 L | | | |
| | | | | | | | Ebay | quicktbs | http://cgi. ebay.com/ ws/eBayIS API.dll?Vie wItem&ite m=130470 815504 | 1/3/2011 | | | | | |
| | | | | | | | | | | | | 3V138245 XS742424 B | | | |
| | | | | | | | | | | | | 3V138245 XS742424 B | | | |
| | | | | | | | | | | | | | | |

EXC002119

| Receipt ID | Balance | Address Line 1 | Address Line 2/District/Neighborhood | Town/City | State/Province/Region/County/Territory/Prefecture/Republic | Zip/Postal Code | Country | Contact Phone Number | Risk Filter | Balance Impact | Button Source |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1537 Redondo Ave. | | Salt Lake City | UT | 84105 | United States | 208-884-1928 | | Debit | |
| | 160 | | | | | | | | | Credit | |
| | ... | 1537 Redondo Ave. | | Salt Lake City | UT | 84105 | United States | 208-884-1928 | | Memo | |
| | 0 | 2004 S 800 E | | Salt Lake City | UT | 84105 | United States | | | Debit | |
| | 5 | | | | | | | | | Credit | |
| | 0 | 1537 Redondo Ave. | | Salt Lake City | UT | 84105 | United States | | | Debit | AspDotNetStorefront_Cart_EC_US |
| | 19.5 | | | | | | | | | Credit | |
| | 0 | | | | | | | | | Debit | |

EXC002120

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 500 | | | | | | | Credit |
| | 0 | 1537 Redondo Ave. | | Salt Lake City | UT | 84105 | United States | Debit |
| | 14.1 | | | | | | | Credit |
| | 0 | | | | | | | Debit |
| | 30 | | | | | | | Credit |
| | 0 | | | | | | | Debit |
| | 20 | | | | | | | Credit |
| | 0 | 2004 S 800 E | | Salt Lake City | UT | 84105 | United States | Debit |
| | 5 | | | | | | | Credit |
| | 0 | 2004 S 800 E | | Salt Lake City | UT | 84105 | United States | Debit |
| | 5 | | | | | | | Credit |
| | 0 | | | | | | | Debit |
| | 9.95 | | | | | | | Credit |

EXC002121

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 0 | | | | | | | | Debit |
| | 1,000.00 | | | | | | | | Credit |
| | 0 | | | | | | | | Debit |
| | 7.67 | | | | | | | | Credit |
| | 0 | 2004 S 800 E | | Salt Lake City | UT | 84105 | United States | | Debit |
| | 10.16 | | | | | | | | Credit |
| | 0 | | | | | | | | Debit |
| | 232 | | | | | | | | Credit |
| | 165 | | | | | | | | Credit |
| | 140 | | | | | | | | Credit |

EXC002122

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 50 | | | | | | | Credit |
| | 0 | | | | | | | Debit |
| | 371.21 | | | | | | | Credit |
| | 56.58 | | | | | | | Credit |
| | 21.01 | 2004 S 800 E | | Salt Lake City | UT | 84105 | United States | | Debit |
| | 85.01 | | | | | | | Credit |
| | 21.01 | | | | | | | Debit |
| | ... | 2004 S 800 E | | Salt Lake City | UT | 84105 | United States | | Memo |
| | 85.01 | | | | | | | Credit |
| | 62.01 | | | | | | | Debit |
| | 3,262.01 | | | | | | | Debit |
| | 3,362.01 | | | | | | | Credit |
| | 2,862.01 | | | | | | | Credit |

EXC002123

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2,702.01 | | | | | | | Credit |
| | 2,502.01 | | | | | | | Credit |
| | 2,002.01 | | | | | | | Credit |
| | 1,872.01 | | | | | | | Credit |
| | 1,372.01 | 1800 S Westover | | New York | NY | 10001 | United States | | Debit |
| | 1,373.00 | | | | | | | Credit |
| | 1,372.01 | 1800 S Westover | | New York | NY | 10001 | United States | | Debit |
| | 1,373.00 | | | | | | | Credit |
| | 1,372.01 | 1800 S Westover | | New York | NY | 10001 | United States | | Debit |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 1,373.00 | | | | | | | | Credit |
| | 1,372.01 | 6 N Tillamook St | | Portland | OR | 97227 | United States | | Debit |
| | 1,373.00 | | | | | | | | Credit |
| | 373 | | | | | | | | Memo |
| | 263 | | | | | | | | Memo |
| | 373 | | | | | | | | Credit |
| | 263 | | | | | | | | Memo |
| | 48 | | | | | | | | Memo |
| | 263 | | | | | | | | Credit |
| | 48 | | | | | | | | Credit |
| | 13 | 6 N Tillamook St | | Portland | OR | 97227 | United States | | Debit |

EXC002125

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 48 | | | | | | | Credit |
| | 3 | 2004 S 800 E | Fl 1 | Salt Lake City | UT | 84105-3107 | United States | Debit |
| | 5.98 | | | | | | | Credit |
| | 3 | 6 N Tillamook St | | Portland | OR | 97227 | United States | Debit |
| | 5 | | | | | | | Credit |
| | 0 | 6 N Tillamook St | | Portland | OR | 97227 | United States | Debit |
| | 2.98 | | | | | | | Credit |
| | 0 | 2004 S 800 E | Fl 1 | Salt Lake City | UT | 84105-3107 | United States | Debit |

EXC002126

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 6 | | | | | | | Credit |
| | 0 | | | | | | | Debit |
| | 21.47 | | | | | | | Credit |
| | 0 | 6 N Tillamook St | | Portland | OR | 97227 | United States | Debit |
| | 21.47 | | | | | | | Credit |
| | 0 | | | | | | | Debit |
| | 21.47 | | | | | | | Credit |
| | 0 | 2004 S 800 E | Fl 1 | Salt Lake City | UT | 84105-3107 | United States | Debit |
| | 21.47 | | | | | | | Credit |
| | 0 | 2004 S 800 E | | Salt Lake City | UT | 84105 | United States | Debit |
| | 29.95 | | | | | | | Credit |

EXC002127

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 0 | 2004 S 800 E | | Salt Lake City | UT | 84105 | United States | | Debit | |
| | 139.9 | | | | | | | | Credit | |
| | 0 | 2004 S 800 E | | Salt Lake City | UT | 84105 | United States | | Debit | Partner_ Miva5_EC _US |
| | 57.34 | | | | | | | | Credit | |
| | 0 | 2004 S 800 E | | Salt Lake City | UT | 84105 | United States | | Debit | Partner_ Miva5_EC _US |
| | 71.43 | | | | | | | | Credit | |
| | 0 | 2004 S 800 E | Fl 1 | Salt Lake City | UT | 84105-3107 | United States | | Debit | |
| | 147 | | | | | | | | Credit | |
| | 0 | 2004 S 800 E | Fl 1 | Salt Lake City | UT | 84105-3107 | United States | | Debit | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 17.99 | | | | | | | | | Credit |
| | 0 | 2004 S 800 E | Fl 1 | Salt Lake City | UT | 84105-3107 | United States | | | Debit |
| | 71.8 | | | | | | | | | Credit |
| | 0 | | | | | | | | | Debit |
| | 2.5 | | | | | | | | | Credit |
| | 0 | 2004 S 800 E | | Salt Lake City | UT | 84105 | United States | | | Debit | YahooStores |
| | 27.35 | | | | | | | | | Credit |
| | 0 | 2004 S 800 E | | Salt Lake City | UT | 84105 | United States | | | Memo | YahooStores |
| | 0 | | | | | | | | | Debit |
| | 8 | | | | | | | | | Credit |
| | 0 | 2004 S 800 E | Fl 1 | Salt Lake City | UT | 84105-3107 | United States | | | Debit |

EXC002129

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 28.98 | | | | | | | Credit |
| | 0 | 2004 S 800 E | Fl 1 | Salt Lake City | UT | 84105-3107 | United States | Debit |
| | 10.77 | | | | | | | Credit |
| | 0 | 2004 S 800 E | Fl 1 | Salt Lake City | UT | 84105-3107 | United States | Debit |
| | 14.24 | | | | | | | Credit |
| | 0 | 2004 S 800 E | Fl 1 | Salt Lake City | UT | 84105-3107 | United States | Debit |
| | 19.95 | | | | | | | Credit |
| | 0 | 2004 S 800 E | Fl 1 | Salt Lake City | UT | 84105-3107 | United States | Debit |

EXC002130

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 8.38 | | | | | | | Credit |
| | 0 | 2004 S 800 E | Fl 1 | Salt Lake City | UT | 84105-3107 | United States | Debit |
| | 49.9 | | | | | | | Credit |
| | 0 | 2004 S 800 E | Fl 1 | Salt Lake City | UT | 84105-3107 | United States | Debit |
| | 25.7 | | | | | | | Credit |
| | 0 | 2004 S 800 E | Fl 1 | Salt Lake City | UT | 84105-3107 | United States | Debit |
| | 319.98 | | | | | | | Credit |
| | 0 | 2004 S 800 E | Fl 1 | Salt Lake City | UT | 84105-3107 | United States | Debit |

EXC002131

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 9.25 | | | | | | | | Credit |
| | 0 | 2004 S 800 E | Fl 1 | Salt Lake City | UT | 84105-3107 | United States | | Debit |
| | 49 | | | | | | | | Credit |
| | 0 | 2004 S 800 E | Fl 1 | Salt Lake City | UT | 84105-3107 | United States | | Debit |
| | 28.85 | | | | | | | | Credit |
| | 0 | 2004 S 800 E | | Salt Lake City | UT | 84105 | United States | | Debit |
| | 17.9 | | | | | | | | Credit |
| | 0 | 2004 S 800 E | Fl 1 | Salt Lake City | UT | 84105-3107 | United States | | Debit |

EXC002132

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 94.99 | | | | | | | | Credit |
| | 0 | 2004 S 800 E | Fl 1 | Salt Lake City | UT | 84105-3107 | United States | | Debit |
| | 9.75 | | | | | | | | Credit |
| | 8.01 | | | | | | | | Credit |
| | | | | | | | | | |

EXC002133